Trial Exhibit 210

Trial Exhibit 210

UNITED STATES DISTRICT COURT FOR
NORTHERN DISTRICT OF CALIFORNIA

**TRIAL EXHIBIT  210**

Case No. 3:07-cv-04218-CRB

Date Entered: AUG 1 1 2008

By: _____
         DEPUTY CLERK

PRIOR TAX OR CURRENT TAX AFTER CREDITS AND WITHHOLDING IS < $200.

639561 12-28-06

| TAXABLE YEAR | Underpayment of Estimated Tax | *EXH 210* | CALIFORNIA FORM |
|---|---|---|---|
| 2006 | by Individuals and Fiduciaries | | 5805 |

Attach this form to the **back** of your Form 540, Form 540A, Long Form 540NR, or Form 541. Also, check the box for underpayment of estimated tax located on Form 540, line 67; Form 540A, line 40; Long Form 540NR, line 73; or Form 541, line 42, whichever applies.   PENALTY DOES NOT APPLY.

Name(s) as shown on return                                                       SSN, ITIN, or FEIN

AMIT CHOUDHURY & KAREN L. HEDEEN

> **IMPORTANT:** In most cases, the Franchise Tax Board (FTB) can figure the penalty for you and you do not have to complete this form. See General Information B.
>
> If you meet **any** of the following conditions, you do not owe a penalty for underpayment of estimated tax. Do not complete or file this form if:
>
> - The amount of your tax liability (not including tax on lump-sum distributions) less credits (including the withholding credit) but not including estimated tax payments for either 2005 or 2006 was less than $200 (or less than $100 if married filing a separate return).
> - Your 2005 return was for a full 12 months (or would have been if you were required to file) and you did not have any tax liability on that return.
> - The amount of your withholding plus your estimated tax payments, if **paid in the required installments**, is at least 90% of the tax shown on your 2006 return or 100% of the tax shown on your 2005 return (110% if AGI was more than $150,000 or $75,000 if married filing a separate return) AND you are not using the annualized income installment method.

**Part I    Questions. All filers must complete this part.**

1  Are you requesting a waiver of the penalty? If "Yes", provide an explanation below and be sure to check the box on Form 540, line 67; Form 540A, line 40; Long Form 540NR, line 73; or Form 541, line 42. If you need additional space, attach a statement.  ......  1 ☐ Yes  ☒ No
   See General Information C

2  Did you use the annualized income installment method? If "Yes", see instructions for Part III and be sure to check the box on Form 540, line 67; Form 540A, line 40; Long Form 540NR, line 73; or Form 541, line 42  .......  2 ☐ Yes  ☒ No

3  Was your California withholding not withheld in equal installments and are you able to show the actual amounts withheld per period and the actual dates withheld? If "Yes", enter the uneven amounts withheld on the spaces provided below  ......  3 ☐ Yes  ☐ No
   Enter the **actual uneven amounts withheld** next to the corresponding quarterly payment due date here: 4/15/06  $_____ ;  ☒ N/A
   ; 6/15/06  $_____ ; 9/15/06  $_____ ; 1/15/07  $_____.

4  For estates and trusts: Was the date of death less than two years from the end of the tax year? See General Information E  ......  4 ☐ Yes  ☐ No

**Part II    Required Annual Payment. All filers must complete this part.**

| | | | |
|---|---|---:|---|
| 1 | Current year tax. Enter your 2006 tax after credits. See instructions | 1 | |
| 2 | Multiply line 1 by 90% (.90)  ...............................  2 | | |
| 3 | Withholding taxes. **Do not** include any estimated tax payments on this line. See instructions | 3 | |
| 4 | Subtract line 3 from line 1. If less than $200 (or less than $100 if married filing a separate return), stop here. You do not owe the penalty. Do not file form FTB 5805 | 4 | |
| 5 | Enter the tax shown on your 2005 tax return (110% (1.10) of that amount if the adjusted gross income shown on that return is more than $150,000, or if married filing a separate return for 2006, more than $75,000). See instructions | 5 | |
| 6 | Required annual payment. Enter the **smaller** of line 2 or line 5 | 6 | |

**Short Method**

**Caution:** See the instructions to find out if you can use the short method. If you answered "Yes" to Question 2 in Part I, skip this part and go to Part III.
         If you answered "No" to Question 2 in Part I **and** you cannot use the short method, go to Worksheet II in the instructions (page 4).

| | | | |
|---|---|---:|---|
| 7 | Enter the amount, if any, from Part II, line 3 above  ...........  7 | | |
| 8 | Enter the total amount, if any, of estimated tax payments you made  ...  8 | | |
| 9 | Add line 7 and line 8 | 9 | |
| 10 | **Total underpayment for year.** Subtract line 9 from line 6. If zero or less, stop here. You do not owe the penalty. Do not file form FTB 5805 | 10 | |
| 11 | Multiply line 10 by .04870548 | 11 | |
| 12 | • If the amount on line 10 was paid **on or after** 4/15/07, enter -0-. | | |
| | • If the amount on line 10 was paid **before** 4/15/07, enter the result of the following computation: | | |
| | Amount on          Number of days paid | | |
| | line 10   X    before 4/15/07   X    .00022 | 12 | |
| 13 | **PENALTY.** Subtract line 12 from line 11. Enter the result here and on Form 540, line 67; Form 540A, line 40; Long Form 540NR, line 73; or Form 541, line 42. Also check the box for "FTB 5805."   ▶ | 13 | |

022    7671064

FTB 5805 2006 Side 1

300237

**Part III**  Annualized Income Installment Method Schedule.

639562  12-28-06

Use this schedule ONLY IF you earned taxable income at an UNEVEN RATE during 2006 (See Example A). If you earned your income at approximately the same rate each month (See Example B), then you should not complete this schedule. If you choose to figure the penalty, see the instructions for Worksheet II - Regular Method to Figure Your Underpayment and Penalty, on page 4 of the instructions.

**Example A:** If you were a commissioned salesperson who earned no income during the first three months of the year, earned most of your income during the following six months, and earned very little during the last three months, you should complete this schedule. You may be able to benefit by using the annualized income installment method. The required installment of estimated tax figured using the annualized method may be less than your required installment figured using the equal installment method.

**Example B:** If you worked all year and earned a monthly salary that did not change much during the year, you should not complete this schedule.

**Note:** To complete this schedule correctly, you must first complete Side 1, Part II, line 1 through line 6.

Estates and trusts, do not use the period ending dates shown to the right. Instead, use the following: 2/28/06, 4/30/06, 7/31/06, and 11/30/06. Fiscal year filers must adjust dates accordingly.

| | | (a) 1/1/06 to 3/31/06 | (b) 1/1/06 to 5/31/06 | (c) 1/1/06 to 8/31/06 | (d) 1/1/06 to 12/31/06 |
|---|---|---|---|---|---|
| 1 | Enter your adjusted gross income (AGI) for each period. Long Form 540NR filers, see instructions. Estates or Trusts, enter the amount from Form 541, line 20 attributable to each period. See instructions  ........ **1** | | | | |
| 2 | Annualization amounts. Estates or Trusts, see instructions **2** | 4 | 2.4 | 1.5 | 1 |
| 3 | Annualized income. Multiply line 1 by line 2 **3** | | | | |
| 4 | Enter your itemized deductions for the period shown in each column. If you do not itemize deductions, enter -0- here and on line 6. Estates or Trusts, enter -0- here, skip to line 9, and enter the amount from line 3 on line 9  .... **4** | | | | |
| 5 | Annualization amounts  ................ **5** | 4 | 2.4 | 1.5 | 1 |
| 6 | Annualized itemized deductions. Multiply line 4 by line 5. See instructions  **6** | | | | |
| 7 | Enter your standard deduction from your 2006 Form 540 or Long Form 540NR, line 18; or Form 540A, line 15. Enter the total standard deduction amount on line 6. See instructions  ............. **7** | | | | |
| 8 | Enter line 6 or line 7, whichever is **larger**  ............. **8** | | | | |
| 9 | Subtract line 8 from line 3  ............. **9** | | | | |
| 10 | Figure the tax on the amount in each column of line 9 using the tax table or the tax rate schedule in the instructions for Form 540, Form 540A, Long Form 540NR, or Form 541. Also, include any tax from form FTB 3803. Estates or Trusts, see instructions  **10** | | | | |
| 11 | Enter the total amount of exemption credits from your 2006 Form 540, line 21; Form 540A, line 18; or Form 541, line 22. If you filed a Long Form 540NR, see instructions for line 11, Part III. Enter the total exemption credit amount in each column. See instructions  **11** | | | | |
| 12 | Subtract line 11 from line 10. Long Form 540NR filers, complete Worksheet I in the instructions  ............. **12** | | | | |
| 13 | Enter the total credit amount from your 2006 Form 540, line 29; Form 540A, line 20; or Form 541, line 24. Long Form 540NR filers, see instructions  ............. **13** | | | | |
| 14 a | Subtract line 13 from line 12. If zero or less, enter -0- **14a** | | | | |
| b | Enter the alternative minimum tax and mental health tax. See instr. **14b** | | | | |
| c | Add line 14a and line 14b **14c** | | | | |
| d | Enter the child and dependent care expenses credit amount from Form 540, line 43; Form 540A, line 31; or Long Form 540NR, line 50  ........ **14d** | | | | |
| e | Subtract line 14d from line 14c. If zero or less, enter -0- **14e** | | | | |
| 15 | Applicable percentage  ........ **15** | 22.5% | 45% | 67.5% | 90% |
| 16 | Multiply line 14e by line 15  ................ **16** | | | | |
| **Complete Line 17 Through Line 23 of each column before you go to the next column.** | | | | | |
| 17 | Enter the combined amounts shown on line 23 from all preceding columns  ................ **17** | | | | |
| 18 | Subtract line 17 from line 16. If zero or less, enter -0- **18** | | | | |
| 19 | In each column, enter 1/4 of the amount on form FTB 5805, Part II, line 6  ................ **19** | | | | |
| 20 | Enter the amount from line 22 from the preceding column  ........ **20** | | | | |
| 21 | Add line 19 and line 20  ........ **21** | | | | |
| 22 | Subtract line 18 from line 21. If zero or less, enter -0- **22** | | | | |
| 23 | Enter line 18 or line 21, whichever is less. Transfer these amounts to Worksheet II - Regular Method to Figure Your Underpayment and Penalty, line 1  **23** | | | | |

**Note: If you use the annualized income installment method for one payment due date, you must use it for all payment due dates. This schedule automatically selects the smaller of your annualized income installment or your regular installment.**

**2006 Income from Passthroughs**                 CA ALL-SOURCES

PINNACLE PARTNERS CAPITAL, L.P. (2)
I.D. NUMBER: 94-3343897

TAXABLE INCOME (LOSS) SUMMARY:

NET INCOME (LOSS) FOR ENTITY                                          0

ACTIVITY INFORMATION:

PINNACLE PARTNERS CAPITAL, L.P. (2)

  PROFESSIONAL SERVICES EXPENSE                        0

TOTAL NONPASSIVE GAIN (LOSS)                                        0

**300239**

ALTERNATIVE MINIMUM TAX

| TAXABLE YEAR **2006** | **Net Operating Loss (NOL) Computation and NOL and Disaster Loss Limitations - Individuals, Estates, and Trusts** | 639051/12-14-06 CALIFORNIA FORM **3805V** |
|---|---|---|

Attach to your California tax return.

Name(s) as shown on return

AMIT CHOUDHURY & KAREN L. HEDEEN

SSN or ITIN

FEIN

**Part I  Computation of Current Year NOL for Individuals, Estates, and Trusts.** If you do not have a current year NOL, go to Part II.

**Section A - California Residents Only** (Nonresidents go to Section B.)

1  Adjusted gross income from 2006 Form 540, line 17. If negative, use brackets.
   Estates and Trusts, begin on line 3 ............................................................................................ **1** _____

2  Itemized deductions or standard deduction from 2006 Form 540, line 18 ..................................... **2** ( _____ )

3  a  Combine line 1 and line 2. (Estates and Trusts, enter taxable income, see instructions.) If negative, use brackets.
      If positive, enter -0- here and on line 27. Do not complete the rest of Section A. You do not have a current year NOL.
      Complete Part II and Part III if you have a carryover from prior years. ........................................ **3a** _____

   b  2006 designated disaster loss included in line 3a. Enter as a positive number ........................... **3b** _____

   c  Combine line 3a and line 3b. If negative, use brackets and continue to line 4. If zero or more, do not complete the rest of
      Part I. Enter the amount from line 3b, if any, in Part III, line 3, column (d) and complete Part II and Part III as instructed ... **3c** _____

**Note:** Enter amounts on line 4 through line 26 as if they were all **positive** numbers. See instructions.

4  Nonbusiness capital losses ....................................................... **4** _____

5  Nonbusiness capital gains ......................................................... **5** _____

6  If line 4 is more than line 5, enter the difference; otherwise, enter -0- ............................... **6** _____

7  If line 4 is less than line 5, enter the difference; otherwise, enter -0- ............................... **7** _____

8  Nonbusiness deductions ............................................................ **8** _____

9  Nonbusiness income other than capital gains ................................ **9** _____

10  Add line 7 and line 9 ............................................................................................................... **10** _____

11  If line 8 is more than line 10, enter the difference; otherwise, enter -0- ............................................ **11** _____

12  If line 8 is less than line 10, enter the difference; otherwise, enter -0- ........... **12** _____

13  Business capital losses ........................................................... **13** _____

14  Business capital gains ............................................................. **14** _____

15  Add line 12 and line 14 ........................................................... **15** _____

16  If line 13 is more than line 15, enter the difference; otherwise, enter -0- .......................................... **16** _____

17  Add line 6 and line 16 ............................................................................................................. **17** _____

18  Enter the loss, if any, from line 8 of Schedule D (540). Estates and Trusts, enter the loss, if any,
    from line 9, column (c), of Schedule D (541). If you do not have a loss on that line (and do not
    have an R&TC Section 18152.5 exclusion), skip line 18 through line 23 and enter on line 24 the
    amount from line 17. ............................................................................................................. **18** _____

19  R&TC Section 18152.5 exclusion. Enter as a positive number ........................................................ **19** _____

20  Subtract line 19 from line 18. If zero or less, enter -0- ............................. **20** _____

21  Enter the loss, if any, from line 9 of Schedule D (540). Estates and Trusts, enter the loss, if
    any, from line 10 of Schedule D (541). Enter as a positive number ................ **21** _____

22  If line 20 is more than line 21, enter the difference; otherwise, enter -0- ......... **22** _____

23  If line 21 is more than line 20, enter the difference; otherwise, enter -0- .......................................... **23** _____

24  Subtract line 22 from line 17. If zero or less, enter -0- .................................................................. **24** _____

25  NOL and disaster loss carryovers from prior years ......................................................................... **25** _____

26  Add lines 11, 19, 23, 24, and 25 .................................................................................................. **26** _____

27  **2006 NOL carryover.** Combine line 3c and line 26. If more than zero, enter -0-. You do not have a current year NOL.
    to carryover ........................................................................................................................ **27** _____

**300240**

022    7531064
         17

FTB 3805V 2006  **Side 1**

**Section B - Nonresidents and Part-Year Residents Only - Computation of Current Year California NOL**    639061/12-14-06

| | | A<br>Enter total amounts as if you were a CA resident for entire year. | B<br>Enter amounts earned or received from CA sources if you were a nonresident for the entire year. | C<br>Enter amounts earned or received during the portion of the year you were a CA resident. | D<br>Enter amounts earned or received from CA sources during the portion of the year you were a nonresident. | E<br>Total Combine columns C and D. |
|---|---|---|---|---|---|---|
| 1 | Adjusted gross income. See instructions. If negative, use brackets ............. 1 | 9,823. | 9,922. | | 9,922. | 9,922. |
| 2 | Itemized deductions or standard deduction. See instructions ............ 2 | ( )| ( )| ( )| ( )| ( ) |
| 3a | Combine line 1 and line 2. If negative, use brackets. If positive, enter -0- here and on line 27. Complete Part II and Part III if you have a carryover from prior years ....... 3a | | 0. | | | |
| b | 2006 designated disaster loss included in line 3a. Enter as a positive number   3b | | | | | |
| c | Combine line 3a and line 3b. If negative, use brackets and continue to line 4   3c | | | | | |

**Note: Enter amounts on line 4 through line 26 as if they were all positive numbers.**

| | | | | | | |
|---|---|---|---|---|---|---|
| 4 | Nonbusiness capital losses .............. 4 | | | | | |
| 5 | Nonbusiness capital gains. See instr. .... 5 | | | | | |
| 6 | If line 4 is more than line 5, enter the difference; otherwise, enter -0- .......... 6 | | | | | |
| 7 | If line 4 is less than line 5, enter the difference; otherwise, enter -0- .......... 7 | | 0. | | | |
| 8 | Nonbusiness deductions ............... 8 | | | | | |
| 9 | Nonbusiness income other than capital gains   9 | | | | | |
| 10 | Add line 7 and line 9 ................. 10 | | | | | |
| 11 | If line 8 is more than line 10, enter the difference; otherwise, enter -0- ........ 11 | | | | | |
| 12 | If line 8 is less than line 10, enter the difference; otherwise, enter -0- ........ 12 | | 0. | | | |
| 13 | Business capital losses ............... 13 | | | | | |
| 14 | Business capital gains. See instructions   14 | | | | | |
| 15 | Add line 12 and line 14 .............. 15 | | | | | |
| 16 | If line 13 is more than line 15, enter the difference; otherwise, enter -0- ........ 16 | | | | | |
| 17 | Add line 6 and line 16 ............... 17 | | | | | |
| 18 | Enter the loss, if any, from line 4 of Schedule D (540NR) worksheet for nonresidents and part-year residents. If you do not have a loss on that line (and do not have an R&TC Section 18152.5 exclusion), skip line 18 through line 23 and enter on line 24 the amount from line 17 .......... 18 | | | | | |
| 19 | R&TC Section 18152.5 exclusion. Enter as a positive number ............... 19 | | | | | |
| 20 | Subtract line 19 from line 18. If zero or less, enter -0- ...................... 20 | | | | | |
| 21 | Enter the loss, if any, from line 5 of Schedule D (540NR) worksheet for nonresidents and part-year residents. Enter as a positive number ....... 21 | | | | | |
| 22 | If line 20 is more than line 21, enter the difference; otherwise, enter -0- ........ 22 | | | | | |
| 23 | If line 21 is more than line 20, enter the difference; otherwise, enter -0- ........ 23 | | | | | |
| 24 | Subtract line 22 from line 17. If zero or less, enter -0- .................... 24 | | 119,179. | | 119,179. | 119,179. |
| 25 | NOL and disaster loss carryovers from prior years. See instructions ........ 25 | | | | | |
| 26 | Add lines 11, 19, 23, 24, and 25 ...... 26 | | | | | |
| 27 | 2006 NOL carryover. Combine line 3c and line 26. If more than zero, enter -0- ... 27 | | 0. | | | 0. |

Side 2  FTB 3805V 2006          022          7532064          **300241**

18

6390 62/12-14-06

**PART II** Determine 2006 Modified Taxable Income (MTI). Be sure to read the instructions for Part II.

| | | |
|---|---|---|
| 1 Taxable income. See instructions | 1 | -3,000. |

Note: Enter amounts on line 2 through line 4 as if they were all **positive** numbers.

| | | |
|---|---|---|
| 2 Capital loss deduction included in line 1 | 2 | 3,000. |
| 3 Disaster loss carryover included in line 1 | 3 | |
| 4 NOL carryover included in line 1 | 4 | 89,303. |
| 5 MTI. Combine line 1 through line 4. If line 5 is zero or less, enter -0- | 5 | 89,303. |

**PART III** NOL Carryover and Disaster Loss Carryover Limitations. See Instructions.

| | | (g) Available balance | |
|---|---|---|---|
| 1 MTI from Part II, line 5 | 1 | 89,303. | |

**Prior Year NOLs**

| (a) Year of loss | (b) Code | (c) Type of NOL* See below | (d) Initial Loss | (e) Carryover from 2005 | (f) Amount used in 2006 | | (h) Carryover to 2007 subtract column (f) from column (e) |
|---|---|---|---|---|---|---|---|
| 2 2001 | | GEN | 53,646. | 53,646. | 53,646. | 35,657. | 0. |
| 2003 | | GEN | 21,005. | 21,005. | 21,005. | 14,652. | 0. |
| 2005 | | GEN | 106,003. | 106,003. | 14,652. | 0. | 91,351. |
| | | | | | | | |

**Current Year NOLs**

| (a) Year of loss | (b) Code | (c) Type of NOL* See below | (d) Initial Loss | (e) Carryover from 2005 | (f) Amount used in 2006 | | (h) Carryover to 2007 subtract column (f) from column (e) |
|---|---|---|---|---|---|---|---|
| 3 2006 | | DIS | | | | | |
| 4 2006 | | | | | | | |
| 2006 | | | | | | | |
| 2006 | | | | | | | |
| 2006 | | | | | | | |

* Type of NOL: General (GEN), New Business (NB), Eligible Small Business (ESB), Title 11 (T11), or Disaster (DIS).

| | | | |
|---|---|---|---|
| 5 | NOL carryover. Add the carryover amounts in column (h) that are not the result of a disaster loss | 5 | 91,351. |
| 6 | Disaster loss carryover. Enter the total loss carryover amounts in column (h) that are the result of disaster losses | 6 | |

**300242**

Illinois Department of Revenue
# IL-505-I

## Automatic Extension Payment
for Individuals Filing Form IL-1040

# 2006

### Tax Payment Worksheet for Your Records

| | | | |
|---|---|---|---|
| 1 | Write the income tax you expect to owe (including recapture of investment credit). | 1 | 99. |
| 2 | Write your Illinois Income Tax withheld. | 2    2,995. | |
| 3 | Write your Illinois estimated payments and 2005 overpayment credit. | 3 | |
| 4 | Write any tax payment made with a previous Form IL-505-I. | 4 | |
| 5 | Write the estimated allowable credits for income tax paid to other states, Illinois Property Tax paid, education expenses, earned income, and credits from Schedule 1299-C. | 5 | |
| 6 | Total tax payments and credits. Add Lines 2 through 5. | 6 | 2,995. |
| 7 | Tentative tax due - Subtract Line 6 from Line 1. Write the amount here and on Form IL-505-I. | 7 | 0. |

STOP   Do not file Form IL-505-I if no payment is due or if you make this payment electronically or by credit card.   STOP

IL-505-I (R-12/06)
649021 12-27-06

– – – – – – – – – – – – – – – **Return only the bottom portion with your payment.** – – – – – – – – – – – – – – – –

Illinois Department of Revenue
## IL-505-I 2006
**Automatic Extension Payment for Individuals**
(R-12/06)  **ID: 3021**

Write your Social Security numbers in the order they appear on your federal return.

Your Social Security number          Spouse's Social Security number

AMIT CHOUDHURY & KAREN L. HEDEEN
Your first name & initial     Spouse's first name (& last name if different)     Your last name

200 E. DELAWARE  APT. NO. 32B
Street address

CHICAGO, IL  60611
City, State, ZIP

Daytime phone number

**Official Use**

STOP   Do not file this form if no payment is due or if you pay electronically or by credit card.

For calendar year ending
12/06 or fiscal year ending _____
Month and year

→  $ _____ 0.
Tentative tax due

Make your check or money order payable to the "Illinois Department of Revenue." Mail to:
ILLINOIS DEPARTMENT OF REVENUE
PO BOX 19005
SPRINGFIELD IL  62794-9005

**Official Use**

300243

This form is authorized as outlined by the Illinois Income Tax Act. Disclosure of this information is REQUIRED. Failure to provide information could result in a penalty. This form has been approved by the Forms Management Center. IL-492-0068

1

17041015  758661  67180T0005      2006.06010 CHOUDHURY, AMIT          67180T01

Illinois Department of Revenue
# 2006 Form IL-1040
tax.illinois.gov    **Individual Income Tax Return**    or for fiscal year ending _____ /07

Do not write above this line.

## Step 1: Personal Information

AMIT CHOUDHURY
KAREN L. HEDEEN
200 E. DELAWARE   APT. NO. 32B
CHICAGO, IL  60611

**C** Filing status (see instructions)

☐ Single or head of household  ☒ Married filing jointly  ☐ Married filing separately  ☐ Widowed

## Step 2: Income

| | | | |
|---|---|---|---|
| 1 | Federal adjusted gross income from your U.S. 1040, Line 37; U.S. 1040A, Line 21; or U.S. 1040EZ, Line 4. | 1 | 7,300. |
| 2 | Federally tax-exempt interest and dividend income from your U.S. 1040 or 1040A, Line 8b; or U.S. 1040EZ. | 2 | |
| 3 | Other additions to your income. **Attach** Schedule M. | 3 | |
| 4 | Add Lines 1 through 3. This is your total income. | 4 | 7,300. |

## Step 3: Base Income

| | | | |
|---|---|---|---|
| 5 | Income received from Social Security benefits and certain retirement plans if included in Step 2, Line 1. **Attach** federal page 1. | 5 | |
| 6 | Military pay earned if included in Step 2, Line 1. **Attach** military W-2. | 6 | |
| 7 | Illinois Income Tax overpayment included in U.S. 1040, Line 10. | 7 | |
| 8 | U.S. Treasury bonds, bills, notes, savings bonds, and U.S. agency interest from U.S. 1040, Schedule B, or U.S. 1040A, Schedule 1. | 8 | |
| 9 | Other subtractions to your income. **Attach** Schedule M. Check if Line 9 includes any amount from Schedule 1299-C. ☐ | 9 | |
| 10 | Add Lines 5 through 9. This is the total of your subtractions. | 10 | |
| 11 | Subtract Line 10 from Line 4. This is your Illinois **base income**. | 11 | 7,300. |

## Step 4: Exemptions

See instructions before completing Line 12.

| | | | | |
|---|---|---|---|---|
| 12 a | Number of exemptions from your federal return. | 2 x $2,000 | a | 4,000. |
| b | If someone else claimed you or your spouse as a dependent on their return, see instructions to figure the number to write here. | ___ x $2,000 | b | |
| c | Check if 65 or older:  ☐ You  +  ☐ Spouse  = | ___ x $1,000 | c | |
| d | Check if legally blind:  ☐ You  +  ☐ Spouse  = | ___ x $1,000 | d | |
| | Add Lines a through d. This is your total Illinois exemption allowance. | | 12 | 4,000. |

## Step 5: Net Income

| | | | |
|---|---|---|---|
| 13 | **Residents only:** Subtract Line 12 from Line 11. This is your net income. *Skip Line 14.* | 13 | 3,300. |
| 14 | **Nonresidents and part-year residents only:** Check the box that applies to you during 2006 ☐ Nonresident ☐ Part-year resident, and write the Illinois base income from Sch. NR. **Attach** Sch. NR. | 14 | |

## Step 6: Tax

| | | | |
|---|---|---|---|
| 15 | **Residents:** Multiply Line 13 by 3% (.03). Write the result here. This is your **tax.** Nonresidents and part-year residents: Write the tax from Schedule NR. **This amount may not be less than zero.** | 15 | 99. |

Staple W-2 and 1099 forms here

Staple your check

IL-1040 page 1 (R-12/06)
**ID: 3021**

649001 12-27-06

This form is authorized as outlined under the Illinois Income Tax Act. Disclosure of this information is REQUIRED. Failure to provide information could result in a penalty. This form has been approved by the Forms Management Center. IL-492-0065

300244

16  Tax amount from Page 1, Step 6, Line 15                                      16 _____ 99.

**Step 7: Payments and Credits**

17  Illinois Income Tax withheld. **Attach** W-2 and 1099 forms.        17 _____ 2,995.

18  Estimated payments from Forms IL-505-I and IL-1040-ES, including
    overpayment applied from 2005 return.                              18 _____

*Nonresidents may not claim a credit on Lines 19, 20, or 21.*

19  Income tax paid to another state while an Illinois resident. **Attach**
    Schedule CR and other states' returns.                             19 _____

*The total of Lines 19, 20b, and 21b may not exceed the tax amount on Line 16.*

20  Illinois Property Tax credit. **Complete PT Worksheet in instructions.**
    PT Worksheet Line 3 amount        20a _____
    PT Worksheet Line 8 amount                                          20b _____

21  K-12 Education expenses credit. **Complete ED Worksheet in instructions
    or Schedule ED. Attach receipt or Schedule ED.**
    ED Worksheet or Schedule ED Line 1 amount    21a _____
    ED Worksheet or Schedule ED Line 10 amount                          21b _____

22  Earned Income Credit. **Complete EIC Worksheet in instructions.**
    EIC Worksheet Line 1 amount       22a _____
    EIC credit amount from the EIC Worksheet                            22b _____
    Check if you have a qualifying child (living with you) born after 12/31/88. ☐

23  Income tax credit amount from Schedule 1299-C. **Attach Schedule 1299-C.**  23 _____

24  Add Lines 17, 18, 19, 20b, 21b, 22b, and 23. This is the total of your payments and credits.  24 _____ 2,995.

**Step 8: Overpayment or Tax Due**

25  If Line 24 is greater than Line 16, subtract Line 16 from Line 24. This is your **overpayment.**  25 _____ 2,896.

26  If Line 16 is greater than Line 24, subtract Line 24 from Line 16. This is your **tax due.**  26 _____

**Step 9: Penalty**

27  Late-payment penalty for underpayment of estimated tax.            27 _____
    a  Check if you annualized your income on Form IL-2210, Step 6, or if you are
       65 or older and permanently living in a nursing home. **Attach Form IL-2210.** ☐
    b  Check if at least two-thirds of your federal gross income is from farming. ☐

**Step 10: Donations  Any donation will reduce your refund or increase the amount you owe.**

28  Amount you wish to donate to one or more of the following voluntary contribution funds:

MAKE "GIVING"

| | | | | | | |
|---|---|---|---|---|---|---|
| Wildlife | a _____ | Multiple Sclerosis | f _____ | Pet Population | k _____ |
| Child Abuse | b _____ | Military Family | g _____ | Energy Assistance | l _____ |
| Alzheimer's | c _____ | Lou Gehrig's | h _____ | Heartsaver AED | m _____ |
| Homeless | d _____ | IL Veterans' Home | i _____ | | |
| Breast Cancer | e _____ | Diabetes | j _____ | | |

EASY!

    Add Lines a through **m.** This is your donations total.            28 _____

29  Add Line 27 and Line 28. This is your total penalty and donations.  29 _____

**Step 11: Refund or Amount You Owe**

30  If you have an overpayment on Line 25 and this amount is greater than
    Line 29, subtract Line 29 from Line 25.                             30 _____ 2,896.

31  **Amount from Line 30 that you want applied to 2007 estimated tax.**  31 _____

32  Subtract Line 31 from Line 30. This is your **refund.**             32 _____ 2,896.

**Direct Deposit**

33  Complete to direct deposit your refund.
    Routing number  _____  ☐ Checking or ☐ Savings
    Account number  _____

*See instructions for payment options*

34  If you have tax due on Line 26, add Lines 26 and 29. **or**
    If you have an overpayment on Line 25 and this amount is less than Line 29,
    subtract Line 25 from Line 29. This is the **amount you owe.**      34 _____

**Step 12: Sign and Date**

Under penalties of perjury, I state that I have examined this return, and, to the best of my knowledge, it is true, correct, and complete.

**DRAFT**

Your signature _____ Date ____    Daytime phone number _____    Your spouse's signature _____ Date ____

Paid preparer's signature _____ Date ____    Preparer's phone number (415)781-0793    Preparer's FEIN, SSN, or PTIN  P00303463

If no payment is enclosed, mail to:
ILLINOIS DEPARTMENT OF REVENUE
SPRINGFIELD IL 62719-0001

If payment enclosed, mail to:
ILLINOIS DEPARTMENT OF REVENUE
SPRINGFIELD IL 62726-0001

**300245**

Illinois Department of Revenue
# IL-2210 Computation of Penalties for Individuals
Attach to your Form IL-1040

**2006**
IL Attachment No. 19

**Read this information first-** For original returns only. Do not use this form if you are filing Form IL-1040-X, Amended Individual Income Tax Return, after the extended due date of the return. We encourage you to let us figure your penalties and send you a bill instead of completing and filing this form yourself.

## Step 1: Provide the following information

1 This form is for calendar year 2006 or for fiscal year beginning _____ , _____ , and ending _____ , _____ .
   Month  Year

2 Write your name as it appears on your Form IL-1040.    2  AMIT CHOUDHURY & KAREN L. HEDEEN

3 Write your Social Security number as it appears on this year's Form IL-1040.    3  _____

4 If your prior year Form IL-1040 was filed using a different Social Security number than the number shown on Line 3, write that number here.    4  _____

## Step 2: Figure your required installments

|  |  |  | **A** This year | **B** Last year |
|---|---|---|---|---|
| 5 | Write the amount of your total income tax from each Form IL-1040. See instructions. | 5 | 99. |  |
| 6 | Write the amount of your credits from each Form IL-1040. See instructions. | 6 |  |  |
| 7 | Subtract Line 6 from Line 5. | 7 | 99. |  |
| 8 | Write the total amount of this year's Illinois withholding from your W-2 forms. | 8 | 2,995. |  |
| 9 | Subtract Line 8 from Line 7. | 9 | -2,896. |  |
| 10 | Multiply Column A, Line 7, by 90% (.9). | 10 | 89. |  |
| 11 | If Line 9 is $500 or less, write "0," and go to Step 3. Otherwise, write the lesser of Column A, Line 10, or Column B, Line 7. | 11 | 0. |  |
| 12 | Divide the amount written on Line 11 by four. This is the amount of each required installment. (If you use the annualized income installment method, see instructions.) | 12 |  |  |

|  |  | **Quarter 1** April 17, 2006 | **Quarter 2** June 15, 2006 | **Quarter 3** September 15, 2006 | **Quarter 4** January 16, 2007 |
|---|---|---|---|---|---|
| 13 | Write the required installment. See instructions. |  |  |  |  |
| 14 | Write any credit carried forward from the prior year and the amount withheld. See instructions. |  |  |  |  |
| 15 | Subtract Line 14 from Line 13. If the amount is negative, use brackets. |  |  |  |  |
| 16 | If the amount on Line 17 of the previous quarter is negative, write that amount as a positive here. Otherwise, write "0." | Skip this line for Quarter 1. |  |  |  |
| 17 | Subtract Line 16 from Line 15. If the amount is negative, use brackets. |  |  |  |  |

## Step 3: Figure your unpaid tax

| 18 | Write the amount from Column A, Line 7. | 18 | 99. |
|---|---|---|---|
| 19 | Add your credit carried forward from the prior year, your total estimated payments made this year, and your withholding as shown on your W-2 forms. Compare that total to **either** the amount written on Line 11, or, **if you annualized**, the total of Line 13, Quarters 1 through 4, and write the **greater** amount here. | 19 | 2,995. |
| 20 | Write other payments made **on or before April 16, 2007.** |  |  |
|  | a Write the amount and the date of your Form IL-505-I.   20a _____ Date: _____ |  |  |
|  | b Write the amount and the date of any other payment.   20b _____ Date: _____ |  |  |
|  | Add Lines 20a and 20b. Write the amount here. | 20 |  |
| 21 | Add Lines 19 and 20. Write the total amount here. | 21 | 2,995. |
| 22 | Subtract Line 21 from Line 18. If the amount is |  |  |
|  | • **positive,** write that amount here. Continue to Step 4, and write this amount in Penalty Worksheet 1, Line 24, Column C. |  |  |
|  | • **zero or negative,** write that amount here, if negative use brackets. Continue to Step 4, skip Penalty Worksheet 1, and go to Penalty Worksheet 2. You may apply this amount to any underpayment when figuring your Penalty Worksheet 2. See instructions. | 22 | <2,896.> |

649101
12-27-06    IL-2210 (R-12/06) **ID:3021**

**300246**

4

Page 1 of 3

17041015  758661  67180T0005        2006.06010  CHOUDHURY, AMIT              67180T01

# Step 4: Figure your late-payment penalty

Use Penalty Worksheet 1 to figure your late-payment penalty for unpaid tax.

Use Penalty Worksheet 2 to figure your late-payment penalty for underpayment of estimated tax.

**Note** ➤ You **must** follow the instructions in order to properly complete the penalty worksheets.

## Penalty rates

| Number of days late | Penalty rate |
|---|---|
| 1 - 30 | .02 |
| 31 or more | .10 |

## Penalty Worksheet 1 – Late-payment penalty for unpaid tax

**23** Write the amount and the date of any payment you made **on or after April 17, 2007.** See instructions.

Amount      Date paid

a _____ _____

b _____ _____

**24** Write the amount from Line 22 on the first line of Column C below.

| A Period | B Due date | C Unpaid amount | D Payment applied | E Balance due (Col. C - Col. D) | F Payment date | G Number of days late | H Penalty rate (See above) | I Penalty |
|---|---|---|---|---|---|---|---|---|
| Return April 16, 2007 | | _____ | _____ | _____ | _____ | _____ | _____ | _____ |

**25** Add Column I. This is your **late-payment penalty for unpaid tax.**

Write the total amount here and in Step 5, Line 32.      **25** _____

**Note** ➤ You may apply any remaining overpayment in Column E above to any underpayment when figuring the Penalty Worksheet 2.

## Penalty Worksheet 2 – Late-payment penalty for underpayment of estimated tax

**Note** ➤ If you paid the required amount from Line 17 by the payment due date for each quarter, **do not** complete this worksheet.

**26** Write the amount and the date of each estimated income tax payment you made. See instructions.

### Estimated Income Tax Payments

| Amount | Date paid | Amount | Date paid | Amount | Date paid |
|---|---|---|---|---|---|
| a _____ | _____ | c _____ | _____ | e _____ | _____ |
| b _____ | _____ | d _____ | _____ | f _____ | _____ |

**27** Write the unpaid amounts from Step 2, Line 17, Quarters 1 through 4, on the first line of the appropriate quarters in Column C below.

| A Period | B Due date | C Unpaid amount | D Payment applied | E Balance due (Col. C - Col. D) | F Payment date | G Number of days late | H Penalty rate (See above) | I Penalty |
|---|---|---|---|---|---|---|---|---|
| Qtr 1 April 17, 2006 | | _____ | _____ | _____ | _____ | _____ | _____ | _____ |
| | | _____ | _____ | _____ | _____ | _____ | _____ | _____ |
| | | _____ | _____ | _____ | _____ | _____ | _____ | _____ |
| Qtr 2 June 15, 2006 | | _____ | _____ | _____ | _____ | _____ | _____ | _____ |
| Qtr 3 Sept. 15, 2006 | | _____ | _____ | _____ | _____ | _____ | _____ | _____ |
| Qtr 4 Jan. 16, 2007 | | _____ | _____ | _____ | _____ | _____ | _____ | _____ |

**28** Add Column I, Quarters 1 through 4. This is your **late-payment penalty for underpayment of estimated tax.**

Write the total amount here and on your Form IL-1040, Line 27.      **28** _____

649102
12-27-06  ID:3021
Page 2 of 3

300247

5

IL-2210 (R-12/06)

17041015  758661  67180T0005          2006.06010  CHOUDHURY, AMIT                    67180T01

## Step 5:  Figure your late-filing penalty and the amount you owe

Note ➤  **Figure your late-filing penalty only if**
- you are filing your Form IL-1040 after October 15, 2007; and
- your tax was not paid by April 16, 2007.

**Figure your late-filing penalty.**

| | | | |
|---|---|---|---|
| 29 | Write the amount from Form IL-1040, Step 6, Line 15, minus any timely payments and credits. | 29 | _____ |
| 30 | Multiply the amount on Line 29 by 2% (.02). | 30 | _____ |
| 31 | Write the lesser of Line 30 or $250. This is your **late-filing penalty**. | 31 | _____ |

**Figure the amount you owe.**

| | | | |
|---|---|---|---|
| 32 | Write any **late-payment penalty for unpaid tax** from Step 4, Line 25. | 32 | _____ |
| 33 | Write any **late-filing penalty** from Step 5, Line 31. | 33 | _____ |
| 34 | Write the **amount you owe** from your Form IL-1040, Step 11, Line 34. | 34 | _____ |
| 35 | Add Lines 32 through 34 and write the total here. This is your **total tax and penalties**. Refer to Form IL-1040, Line 34 instructions for all your payment options. | 35 | _____ |

## Step 6:  Complete the annualization worksheet for Step 2, Line 13

Complete this worksheet **only** if your income was not received evenly throughout the year and you choose to annualize your income.
**Complete Lines 36 through 52 of one column before going to the next, beginning with Column A.**

| | | A<br>January 1, 2006<br>to March 31, 2006 | B<br>January 1, 2006<br>to May 31, 2006 | C<br>January 1, 2006<br>to August 31, 2006 | D<br>January 1, 2006<br>to December 31, 2006 |
|---|---|---|---|---|---|
| 36 | Write your Illinois base income for each period. See instructions. | | | | |
| 37 | Annualization factors. | 4 | 2.4 | 1.5 | 1 |
| 38 | Multiply Line 36 by Line 37. This is your annualized income. | | | | |
| 39 | Exemptions. See instructions. | | | | |
| 40 | Subtract Line 39 from Line 38. This is your Illinois net income. | | | | |
| 41 | Multiply Line 40 by 3% (.03). | | | | |
| 42 | For each period, write the amount you wrote in Step 2, Column A, Line 6. | | | | |
| 43 | Subtract Line 42 from Line 41. | | | | |
| 44 | Applicable percentage. | 22.5% (.225) | 45% (.450) | 67.5% (.675) | 90% (.900) |
| 45 | Multiply Line 43 by Line 44. This is your annualized installment. | | | | |
| 46 | Add the amounts on Line 52 of each of the preceding columns and write the total here. | Skip this line for Column A. | | | |
| 47 | Subtract Line 46 from Line 45. If less than zero, write "0." | | | | |
| 48 | Write the amount from Step 2, Line 12, in each column. | | | | |
| 49 | Write the amount from Line 51 of the preceding column. | Skip this line for Column A. | | | |
| 50 | Add Lines 48 and 49. | | | | |
| 51 | If Line 50 is greater than Line 47, subtract Line 47 from Line 50. Otherwise, write "0." | | | | Skip this line for Column D. |
| 52 | Write the lesser of Line 47 or Line 50 here and on Step 2, Line 13. This is your required installment. | | | | |

300248

IL-2210 (R-12/06)
ID:3021   649103 / 12-27-06

This form is authorized as outlined by the Illinois Income Tax Act. Disclosure of this information is REQUIRED. Failure to provide information could result in a penalty. This form has been approved by the Forms Management Center.
IL-492-0031

Page 3 of 3

17041015  758661  67180T0005          2006.06010  CHOUDHURY, AMIT                    67180T01

| Form **1040** | U.S. Individual Income Tax Return | **2006** | (99) | IRS Use Only - Do not write or staple in this space. |
|---|---|---|---|---|

For the year Jan. 1–Dec. 31, 2006, or other tax year beginning , 2006, ending , 20

OMB No. 1545-0074

**Label**
(See instructions on page 16.)
Use the IRS label. Otherwise, please print or type.

Your first name and initial: **AMIT**
Last name: **CHOUDHURY**

Your social security number

If a joint return, spouse's first name and initial: **KAREN L.**
Last name: **HEDEEN**

Home address (number and street). If you have a P.O. box, see page 16.
**200 E. DELAWARE**
Apt. no. **32B**

You must enter ▲ your SSN(s) above. ▲

City, town or post office, state, and ZIP code. If you have a foreign address, see page 16.
**CHICAGO, IL  60611**

Checking a box below will not change your tax or refund.

**Presidential Election Campaign ▶** Check here if you, or your spouse if filing jointly, want $3 to go to this fund (see page 16) ▶ ☐ You ☐ Spouse

**Filing Status**
Check only one box.

1. ☐ Single
2. ☒ Married filing jointly (even if only one had income)
3. ☐ Married filing separately. Enter spouse's SSN above and full name here. ▶
4. ☐ Head of household (with qualifying person). If the qualifying person is a child but not your dependent, enter this child's name here. ▶
5. ☐ Qualifying widow(er) with dependent child (see page 17)

**Exemptions**

6a ☒ Yourself. If someone can claim you as a dependent, **do not** check box 6a
b ☒ Spouse

Boxes checked on 6a and 6b: **2**

c Dependents:

| (1) First name   Last name | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) ✓ if qualifying child for child tax credit (see page 19) |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

No. of children on 6c who:
• lived with you
• did not live with you due to divorce or separation (see page 20)

Dependents on 6c not entered above

If more than four dependents, see page 19.

d Total number of exemptions claimed

Add numbers on lines above ▶ **2**

**Income**

Attach Form(s) W-2 here. Also attach Forms W-2G and 1099-R if tax was withheld.

If you did not get a W-2, see page 23.

Enclose, but do not attach, any payment. Also, please use Form 1040-V.

| 7 | Wages, salaries, tips, etc. Attach Form(s) W-2 | 7 | 101,938. |
|---|---|---|---|
| 8a | Taxable interest. Attach Schedule B if required | 8a | 26. |
| b | Tax-exempt interest. **Do not** include on line 8a | 8b | |
| 9a | Ordinary dividends. Attach Schedule B if required | 9a | 261. |
| b | Qualified dividends (see page 23) | 9b | 94. |
| 10 | Taxable refunds, credits, or offsets of state and local income taxes | 10 | |
| 11 | Alimony received | 11 | |
| 12 | Business income or (loss). Attach Schedule C or C-EZ | 12 | |
| 13 | Capital gain or (loss). Attach Schedule D if required. If not required, check here ▶ ☐ | 13 | -3,000. |
| 14 | Other gains or (losses). Attach Form 4797 | 14 | |
| 15a | IRA distributions ... 15a ... | 15b | |
| 16a | Pensions and annuities ... 16a ... | 16b | |
| 17 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E | 17 | 0. |
| 18 | Farm income or (loss). Attach Schedule F | 18 | |
| 19 | Unemployment compensation | 19 | |
| 20a | Social security benefits ... 20a ... | 20b | |
| 21 | Other income. List type and amount (see page 29) **NOL CARRYOVER TO 2006** -112,036. | 21 | -112,036. |
| 22 | Add the amounts in the far right column for lines 7 through 21. This is your **total income** ▶ | 22 | -12,811. |

**Adjusted Gross Income**

| 23 | Archer MSA deduction. Attach Form 8853 | 23 | |
|---|---|---|---|
| 24 | Certain business expenses of reservists, performing artists, and fee-basis government officials. Attach Form 2106 or 2106-EZ | 24 | |
| 25 | Health savings account deduction. Attach Form 8889 | 25 | |
| 26 | Moving expenses. Attach Form 3903 | 26 | |
| 27 | One-half of self-employment tax. Attach Schedule SE | 27 | |
| 28 | Self-employed SEP, SIMPLE, and qualified plans | 28 | |
| 29 | Self-employed health insurance deduction (see page 29) | 29 | |
| 30 | Penalty on early withdrawal of savings | 30 | |
| 31a | Alimony paid   b Recipient's SSN ▶ | 31a | |
| 32 | IRA deduction (see page 31) | 32 | |
| 33 | Student loan interest deduction (see page 33)   **STMT 2** | 33 | 999. |
| 34 | Jury duty pay you gave to your employer | 34 | |
| 35 | Domestic production activities deduction. Attach Form 8903 | 35 | |
| 36 | Add lines 23 through 31a and 32 through 35 | 36 | 999. |
| 37 | Subtract line 36 from line 22. This is your adjusted gross income ▶ | 37 | -13,810. |

610001
03-19-07

LHA   **For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see page 80.**

Form **1040** (2006)

Form 1040 (2006)   AMIT CHOUDHURY & KAREN L. HEDEEN                                                                Page **2**

| | | | | |
|---|---|---|---|---|
| **Tax and Credits** | 38 | Amount from line 37 (adjusted gross income) | 38 | -13,810. |

**Standard Deduction for—**

- People who checked any box on line 39a or 39b **OR** who can be claimed as a dependent
- All others:

Single or Married filing separately, $5,150

Married filing jointly or Qualifying widow(er), $10,300

Head of household, $7,550

| | | |
|---|---|---|
| 39a | Check if: | ☐ You were born before January 2, 1942,   ☐ Blind.   **Total boxes** |
| | | ☐ Spouse was born before January 2, 1942,   ☐ Blind.   **checked** ► 39a |
| b | If your spouse itemizes on a separate return or you were a dual-status alien, see page 34 and check here ► 39b |

| | | | |
|---|---|---|---|
| 40 | **Itemized deductions** (from Schedule A) **or your standard deduction** (see left margin) | 40 | 10,300. |
| 41 | Subtract line 40 from line 38 | 41 | -24,110. |
| 42 | If line 38 is over $112,875, or you provided housing to a person displaced by Hurricane Katrina, see page 36. Otherwise, multiply $3,300 by the total number of exemptions claimed on line 6d | 42 | 6,600. |
| 43 | **Taxable income.** Subtract line 42 from line 41. If line 42 is more than line 41, enter -0- | 43 | 0. |
| 44 | **Tax.** Check if any tax is from: a ☐ Form(s) 8814 b ☐ Form 4972 | 44 | 0. |
| 45 | **Alternative minimum tax.** Attach Form 6251 | 45 | 0. |
| 46 | Add lines 44 and 45 ► | 46 | 0. |
| 47 | Foreign tax credit. Attach Form 1116 if required | 47 | |
| 48 | Credit for child and dependent care expenses. Attach Form 2441 | 48 | |
| 49 | Credit for the elderly or the disabled. Attach Schedule R | 49 | |
| 50 | Education credits. Attach Form 8863 | 50 | |
| 51 | Retirement savings contributions credit. Attach Form 8880 | 51 | |
| 52 | Residential energy credits. Attach Form 5695 | 52 | |
| 53 | Child tax credit (see page 42). Attach Form 8901 if required | 53 | |
| 54 | Credits from: a ☐ Form 8396 b ☐ Form 8839 c ☐ Form 8859 | 54 | |
| 55 | Other credits: a ☐ Form 3800 b ☐ Form 8801 c ☐ Form | 55 | |
| 56 | Add lines 47 through 55. These are your **total credits** | 56 | |
| 57 | Subtract line 56 from line 46. If line 56 is more than line 46, enter -0- ► | 57 | 0. |

**Other Taxes**

| | | | |
|---|---|---|---|
| 58 | Self-employment tax. Attach Schedule SE | 58 | |
| 59 | Social security and Medicare tax on tip income not reported to employer. Attach Form 4137 | 59 | |
| 60 | Additional tax on IRAs, other qualified retirement plans, etc. Attach Form 5329 if required | 60 | |
| 61 | Advance earned income credit payments from Form(s) W-2, box 9 | 61 | |
| 62 | Household employment taxes. Attach Schedule H | 62 | |
| 63 | Add lines 57 through 62. This is your **total tax** ► | 63 | 0. |

**Payments**

If you have a qualifying child, attach Schedule EIC.

| | | | |
|---|---|---|---|
| 64 | Federal income tax withheld from Forms W-2 and 1099 | 64 | 13,910. |
| 65 | 2006 estimated tax payments and amount applied from 2005 return | 65 | |
| 66a | **Earned income credit (EIC)**   NO | 66a | |
| b | Nontaxable combat pay election ► 66b | | |
| 67 | Excess social security and tier 1 RRTA tax withheld (see page 60) | 67 | |
| 68 | Additional child tax credit. Attach Form 8812 | 68 | |
| 69 | Amount paid with request for extension to file (see page 60) | 69 | |
| 70 | Payments from: a ☐ Form 2439 b ☐ Form 4136 c ☐ Form 8885 | 70 | |
| 71 | Credit for federal telephone excise tax paid. Attach Form 8913 if required | 71 | 40. |
| 72 | Add lines 64, 65, 66a, and 67 through 71. These are your **total payments** ► | 72 | 13,950. |

**Refund**

Direct deposit? See page 61 and fill in 74b, 74c, and 74d, or Form 8888.

| | | | |
|---|---|---|---|
| 73 | If line 72 is more than line 63, subtract line 63 from line 72. This is the amount you **overpaid** | 73 | 13,950. |
| 74a | Amount of line 73 you want **refunded to you.** If Form 8888 is attached, check here ► ☐ | 74a | 13,950. |
| b | Routing number _____ ► c Type: ☐ Checking ☐ Savings   d Account number _____ | | |
| 75 | Amount of line 73 you want applied to your **2007 estimated tax** ► | 75 | |

**Amount You Owe**

| | | | |
|---|---|---|---|
| 76 | **Amount you owe.** Subtract line 72 from line 63. For details on how to pay, see page 62 ► | 76 | |
| 77 | Estimated tax penalty (see page 62) | 77 | |

**Third Party Designee**

Do you want to allow another person to discuss this return with the IRS (see page 63)? ☒ **Yes.** Complete the following. ☐ No

Designee's name ► ROBERT A. DOCILI   Phone no. ► ( 415 ) 781-0793   Personal identification number (PIN) _____

**Sign Here**

Joint return? See page 17. Keep a copy for your records.

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

| Your signature | Date | Your occupation | Daytime phone number |
|---|---|---|---|
| **DRAFT** | | | |
| Spouse's signature | Date | Spouse's occupation | |

**Paid Preparer's Use Only**

| Preparer's signature ► | Date | Check if self-employed ☐ | Preparer's SSN or PTIN P00303463 |
|---|---|---|---|
| Firm's name (or yours if self-employed), address, and ZIP code | HOOD & STRONG LLP, CPAS 60 SPEAR STREET, SUITE 400 SAN FRANCISCO, CA 94105 | | EIN 94 1254756   Phone no. ( 415 ) 781-0793 |

610002 11-07-06

300250

Schedules A&B (Form 1040) 2006

Name(s) shown on Form 1040. Do not enter name and social security number if shown on page 1.

OMB No. 1545-0074    Page **2**

Your social security number

AMIT CHOUDHURY & KAREN L. HEDEEN

## Schedule B - Interest and Ordinary Dividends

Attachment Sequence No. **08**

| | | | Amount |
|---|---|---|---|
| **Part I**<br>**Interest** | **1** | List name of payer. If any interest is from a seller-financed mortgage and the buyer used the property as a personal residence, see page B-1 and list this interest first. Also, show that buyer's social security number and address ▶ | |
| | | FIRST REPUBLIC BANK | |
| | | FIFTH THIRD BANK | 26. |
| **Note.** If you received a Form 1099-INT, Form 1099-OID, or substitute statement from a brokerage firm, list the firm's name as the payer and enter the total interest shown on that form. | | | |
| | **2** | Add the amounts on line 1 | **2** 26. |
| | **3** | Excludable interest on series EE and I U.S. savings bonds issued after 1989. Attach Form 8815 | **3** |
| | **4** | Subtract line 3 from line 2. Enter the result here and on Form 1040, line 8a ▶ | **4** 26. |
| | | **Note.** If line 4 is over $1,500, you must complete Part III. | |

| | | | Amount |
|---|---|---|---|
| **Part II**<br>**Ordinary**<br>**Dividends** | **5** | List name of payer ▶ | |
| | | RS GROWTH FUND A | 261. |
| **Note:** If you received a Form 1099-DIV or substitute statement from a brokerage firm, list the firm's name as the payer and enter the ordinary dividends shown on that form. | | | |
| | **6** | Add the amounts on line 5. Enter the total here and on Form 1040, line 9a ▶ | **6** 261. |
| | | **Note.** If line 6 is over $1,500, you must complete Part III. | |

| | | Yes | No |
|---|---|---|---|
| **Part III**<br>**Foreign**<br>**Accounts**<br>**and**<br>**Trusts** | You must complete this part if you **(a)** had over $1,500 of taxable interest or ordinary dividends; or **(b)** had a foreign account; or **(c)** received a distribution from, or were a grantor of, or a transferor to, a foreign trust. | | |
| | **7a** At any time during 2006, did you have an interest in or a signature or other authority over a financial account in a foreign country, such as a bank account, securities account, or other financial account? | | X |
| | **b** If "Yes," enter the name of the foreign country ▶ | | |
| | **8** During 2006, did you receive a distribution from, or were you the grantor of, or transferor to, a foreign trust? If "Yes," you may have to file Form 3520. See page B-2 | | X |

627501
11-10-06

LHA    **For Paperwork Reduction Act Notice, see Form 1040 instructions.**

**300251**

Schedule B (Form 1040) 2006

17041015  758661  67180T0005        2006.06010 CHOUDHURY, AMIT                    67180T01

| SCHEDULE D | Capital Gains and Losses | OMB No. 1545-0074 |
|---|---|---|

**SCHEDULE D**
**(Form 1040)**

Department of the Treasury
Internal Revenue Service (99)

**Capital Gains and Losses**

► **Attach to Form 1040 or Form 1040NR.** ► **See Instructions for Schedule D (Form 1040).**

OMB No. 1545-0074

**2006**

Attachment
Sequence No. **12**

Name(s) shown on return

AMIT CHOUDHURY & KAREN L. HEDEEN

Your social security number

### Part I   Short-Term Capital Gains and Losses - Assets Held One Year or Less

| | (a) Description of property (Example: 100 sh. XYZ Co.) | (b) Date acquired (Mo., day, yr.) | (c) Date sold (Mo., day, yr.) | (d) Sales price | (e) Cost or other basis | (f) Gain or (loss) Subtract (e) from (d) |
|---|---|---|---|---|---|---|
| **1** | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

| | | | | |
|---|---|---|---|---|
| **2** | Enter your short-term totals, if any, from Schedule D-1, line 2 | **2** | | |
| **3** | **Total short-term sales price amounts.** Add lines 1 and 2 in column (d) | **3** | | |
| **4** | Short-term gain from Form 6252 and short-term gain or (loss) from Forms 4684, 6781, and 8824 | | **4** | |
| **5** | Net short-term gain or (loss) from partnerships, S corporations, estates, and trusts from Schedule(s) K-1 | | **5** | |
| **6** | Short-term capital loss carryover. Enter the amount, if any, from line 10 of your **Capital Loss Carryover Worksheet** in the instructions | | **6** | ( 119,949.) |
| **7** | **Net short-term capital gain or (loss).** Combine lines 1 through 6 in column (f) | | **7** | -119,949. |

### Part II   Long-Term Capital Gains and Losses - Assets Held More Than One Year

| | (a) Description of property (Example: 100 sh. XYZ Co.) | (b) Date acquired (Mo., day, yr.) | (c) Date sold (Mo., day, yr.) | (d) Sales price | (e) Cost or other basis | (f) Gain or (loss) Subtract (e) from (d) |
|---|---|---|---|---|---|---|
| **8** | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

| | | | | |
|---|---|---|---|---|
| **9** | Enter your long-term totals, if any, from Schedule D-1, line 9 | **9** | | |
| **10** | **Total long-term sales price amounts.** Add lines 8 and 9 in column (d) | **10** | | |
| **11** | Gain from Form 4797, Part I; long-term gain from Forms 2439 and 6252; and long-term gain or (loss) from Forms 4684, 6781, and 8824 | | **11** | |
| **12** | Net long-term gain or (loss) from partnerships, S corporations, estates, and trusts from Schedule(s) K-1 | | **12** | |
| **13** | Capital gain distributions    SEE STATEMENT 5 | | **13** | 770. |
| **14** | Long-term capital loss carryover. Enter the amount, if any, from line 15 of your **Capital Loss Carryover Worksheet** in the instructions | | **14** | ( ) |
| **15** | **Net long-term capital gain or (loss).** Combine lines 8 through 14 in column (f). Then go to Part III on page 2 | | **15** | 770. |

**LHA   For Paperwork Reduction Act Notice, see Form 1040 or Form 1040NR instructions.**   Schedule D (Form 1040) 2006

620511/11-10-06

300252

17041015  758661  67180T0005        2006.06010 CHOUDHURY, AMIT              67180T01

Schedule D (Form 1040) 2006   AMIT CHOUDHURY & KAREN L. HEDEEN    age **2**

| Part III | Summary |
|---|---|

**16** Combine lines 7 and 15 and enter the result. If line 16 is a loss, skip lines 17 through 20, and go to line 21. If a gain, enter the gain on Form 1040, line 13, or Form 1040NR, line 14. Then go to line 17 below

| 16 | -119,179. |
|---|---|

**17** Are lines 15 and 16 **both** gains?

☐ **Yes.** Go to line 18.

☐ **No.** Skip lines 18 through 21, and go to line 22.

**18** Enter the amount, if any, from line 7 of the **28% Rate Gain Worksheet** on page D-8 of the instructions ▶

| 18 | |
|---|---|

**19** Enter the amount, if any, from line 18 of the **Unrecaptured Section 1250 Gain Worksheet** on page D-9 of the instructions ▶

| 19 | |
|---|---|

**20** Are lines 18 and 19 **both** zero or blank?

☐ **Yes.** Complete Form 1040 through line 43, or Form 1040NR through line 40. Then complete the **Qualified Dividends and Capital Gain Tax Worksheet** on page 38 of the Instructions for Form 1040 (or in the Instructions for Form 1040NR). **Do not** complete lines 21 and 22 below.

☐ **No.** Complete Form 1040 through line 43, or Form 1040NR through line 40. Then complete the **Schedule D Tax Worksheet** on page D-10 of the instructions. **Do not** complete lines 21 and 22 below.

**21** If line 16 is a loss, enter here and on Form 1040, line 13, or Form 1040NR, line 14, the **smaller** of:

- The loss on line 16 or
- ($3,000), or if married filing separately, ($1,500)

} SEE STATEMENT 6

| 21 | ( 3,000.) |
|---|---|

**Note.** When figuring which amount is smaller, treat both amounts as positive numbers.

**22** Do you have qualified dividends on Form 1040, line 9b, or Form 1040NR, line 10b?

☒ **Yes.** Complete Form 1040 through line 43, or Form 1040NR through line 40. Then complete the **Qualified Dividends and Capital Gain Tax Worksheet** on page 38 of the Instructions for Form 1040 (or in the Instructions for Form 1040NR).

☐ **No.** Complete the rest of Form 1040 or Form 1040NR.

Schedule D (Form 1040) 2006

620512  11-10-06

**300253**

**SCHEDULE D**
**(Form 1040)**

Department of the Treasury
Internal Revenue Service  (99)

# Capital Gains and Losses

ALTERNATIVE MINIMUM TAX

▶ Attach to Form 1040 or Form 1040NR.   ▶ See Instructions for Schedule D (Form 1040).

OMB No. 1545-0074

**2006**
Attachment
Sequence No. **12**

Name(s) shown on return

AMIT CHOUDHURY & KAREN L. HEDEEN

Your social security number

**Part I** | **Short-Term Capital Gains and Losses - Assets Held One Year or Less**

| | (a) Description of property (Example: 100 sh. XYZ Co.) | (b) Date acquired (Mo., day, yr.) | (c) Date sold (Mo., day, yr.) | (d) Sales price | (e) Cost or other basis | (f) Gain or (loss) Subtract (e) from (d) |
|---|---|---|---|---|---|---|
| **1** | | | | | | |

| | | | | |
|---|---|---|---|---|
| **2** | Enter your short-term totals, if any, from Schedule D-1, line 2 | **2** | | |
| **3** | **Total short-term sales price amounts.** Add lines 1 and 2 in column (d) | **3** | | |
| **4** | Short-term gain from Form 6252 and short-term gain or (loss) from Forms 4684, 6781, and 8824 | | **4** | |
| **5** | Net short-term gain or (loss) from partnerships, S corporations, estates, and trusts from Schedule(s) K-1 | | **5** | |
| **6** | Short-term capital loss carryover. Enter the amount, if any, from line 10 of your **Capital Loss Carryover Worksheet** in the instructions | | **6** | ( 116,078.) |
| **7** | **Net short-term capital gain or (loss).** Combine lines 1 through 6 in column (f) | | **7** | -116,078. |

**Part II** | **Long-Term Capital Gains and Losses - Assets Held More Than One Year**

| | (a) Description of property (Example: 100 sh. XYZ Co.) | (b) Date acquired (Mo., day, yr.) | (c) Date sold (Mo., day, yr.) | (d) Sales price | (e) Cost or other basis | (f) Gain or (loss) Subtract (e) from (d) |
|---|---|---|---|---|---|---|
| **8** | | | | | | |

| | | | | |
|---|---|---|---|---|
| **9** | Enter your long-term totals, if any, from Schedule D-1, line 9 | **9** | | |
| **10** | **Total long-term sales price amounts.** Add lines 8 and 9 in column (d) | **10** | | |
| **11** | Gain from Form 4797, Part I; long-term gain from Forms 2439 and 6252; and long-term gain or (loss) from Forms 4684, 6781, and 8824 | | **11** | |
| **12** | Net long-term gain or (loss) from partnerships, S corporations, estates, and trusts from Schedule(s) K-1 | | **12** | |
| **13** | Capital gain distributions          SEE STATEMENT 7 | | **13** | 770. |
| **14** | Long-term capital loss carryover. Enter the amount, if any, from line 15 of your **Capital Loss Carryover Worksheet** in the instructions | | **14** | ( ) |
| **15** | **Net long-term capital gain or (loss).** Combine lines 8 through 14 in column (f). Then go to Part III on page 2 | | **15** | 770. |

LHA   **For Paperwork Reduction Act Notice, see Form 1040 or Form 1040NR instructions.**

Schedule D (Form 1040) 2006

620511/11-10-06

300254

17041015  758661  67180T0005       2006.06010 CHOUDHURY, AMIT              67180T01

Schedule D (Form 1040) 2006   AMIT CHOUDHURY & KAREN L. HEDEEN                                Page 2

| Part III | Summary |

16  Combine lines 7 and 15 and enter the result. If line 16 is a loss, skip lines 17 through 20, and go to
line 21. If a gain, enter the gain on Form 1040, line 13, or Form 1040NR, line 14. Then go to line
17 below ................................................................................................. | **16** | -115,308.

17  Are lines 15 and 16 **both** gains?
[ ] **Yes.** Go to line 18.
[ ] **No.** Skip lines 18 through 21, and go to line 22.

18  Enter the amount, if any, from line 7 of the **28% Rate Gain Worksheet** on page D-8 of the
instructions ..................................................................................... ▶ | **18** |

19  Enter the amount, if any, from line 18 of the **Unrecaptured Section 1250 Gain Worksheet** on
page D-9 of the instructions ............................................................... ▶ | **19** |

20  Are lines 18 and 19 **both** zero or blank?
[ ] **Yes.** Complete Form 1040 through line 43, or Form 1040NR through line 40. Then complete the
**Qualified Dividends and Capital Gain Tax Worksheet** on page 38 of the Instructions for Form
1040 (or in the Instructions for Form 1040NR). **Do not** complete lines 21 and 22 below.
[ ] **No.** Complete Form 1040 through line 43, or Form 1040NR through line 40. Then complete the
**Schedule D Tax Worksheet** on page D-10 of the instructions. **Do not** complete lines 21 and
22 below.

21  If line 16 is a loss, enter here and on Form 1040, line 13, or Form 1040NR, line 14, the **smaller** of:

• The loss on line 16 or                                    }
• ($3,000), or if married filing separately, ($1,500)      }   SEE STATEMENT 8   | **21** | ( 3,000.)

**Note.** When figuring which amount is smaller, treat both amounts as positive numbers.

22  Do you have qualified dividends on Form 1040, line 9b, or Form 1040NR, line 10b?
[X] **Yes.** Complete Form 1040 through line 43, or Form 1040NR through line 40. Then complete
the **Qualified Dividends and Capital Gain Tax Worksheet** on page 38 of the Instructions
for Form 1040 (or in the Instructions for Form 1040NR).
[ ] **No.** Complete the rest of Form 1040 or Form 1040NR.

Schedule D (Form 1040) 2006

620512  11-10-06

**300255**

9

17041015 758661 67180T0005         2006.06010 CHOUDHURY, AMIT                    67180T01

Schedule E (Form 1040) 2006

Name(s) shown on return. Do not enter name and social security number if shown on page 1.    Attachment Sequence No. **13**    Page **2**

**AMIT CHOUDHURY & KAREN L. HEDEEN**    Your social security number

**Caution:** The IRS compares amounts reported on your tax return with amounts shown on Schedule(s) K-1.

| Part II | Income or Loss From Partnerships and S Corporations **Note.** If you report a loss from an at-risk activity for which any amount is **not** at risk, you **must** check column (e) on line 28 and attach **Form 6198.** See page E-1. |
|---|---|

27  Are you reporting any loss not allowed in a prior year due to the at-risk or basis limitations, a prior year unallowed loss from a passive activity (if that loss was not reported on Form 8582), or unreimbursed partnership expenses? .................... ☐ Yes  ☒ No
If you answered "Yes," see page E-6 before completing this section.

| 28 | (a) Name | (b) Enter P for partnership; S for S corporation | (c) Check if foreign partnership | (d) Employer identification number | (e) Check if any amount is not at risk |
|---|---|---|---|---|---|
| A | PINNACLE PARTNERS, INC. | S | | 94-3261582 | X |
| B | PINNACLE PARTNERS CAPITAL, L.P. (2) | P | | 94-3343897 | |
| C | | | | | |
| D | | | | | |

| | Passive Income and Loss | | Nonpassive Income and Loss | | |
|---|---|---|---|---|---|
| | (f) Passive loss allowed (attach Form 8582 if required) | (g) Passive income from Schedule K-1 | (h) Nonpassive loss from Schedule K-1 | (i) Section 179 expense deduction from Form 4562 | (j) Nonpassive income from Schedule K-1 |
| A | | | 0. | | |
| B | | | 0. | | |
| C | | | | | |
| D | | | | | |

| 29a | Totals | | | | | |
|---|---|---|---|---|---|---|
| b | Totals | | | | | |

| 30 | Add columns (g) and (j) of line 29a | | | 30 | |
|---|---|---|---|---|---|
| 31 | Add columns (f), (h), and (i) of line 29b | | | 31 | ( ) |
| 32 | **Total partnership and S corporation income or (loss).** Combine lines 30 and 31. Enter the result here and include in the total on line 41 below | | | 32 | |

| Part III | Income or Loss From Estates and Trusts |
|---|---|

| 33 | (a) Name | (b) Employer identification number |
|---|---|---|
| A | | |
| B | | |

| | Passive Income and Loss | | Nonpassive Income and Loss | |
|---|---|---|---|---|
| | (c) Passive deduction or loss allowed (attach Form 8582 if required) | (d) Passive income from Schedule K-1 | (e) Deduction or loss from Schedule K-1 | (f) Other income from Schedule K-1 |
| A | | | | |
| B | | | | |

| 34a | Totals | | | | |
|---|---|---|---|---|---|
| b | Totals | | | | |

| 35 | Add columns (d) and (f) of line 34a | | 35 | |
|---|---|---|---|---|
| 36 | Add columns (c) and (e) of line 34b | | 36 | ( ) |
| 37 | **Total estate and trust income or (loss).** Combine lines 35 and 36. Enter the result here and include in the total on line 41 below | | 37 | |

| Part IV | Income or Loss From Real Estate Mortgage Investment Conduits (REMICs) - Residual Holder |
|---|---|

| 38 | (a) Name | (b) Employer identification number | (c) Excess inclusion from Schedules Q, line 2c | (d) Taxable income (net loss) from Schedules Q, line 1b | (e) Income from Schedules Q, line 3b |
|---|---|---|---|---|---|
| | | | | | |

| 39 | Combine columns (d) and (e) only. Enter the result here and include in the total on line 41 below | | 39 | |
|---|---|---|---|---|

| Part V | Summary |
|---|---|

| 40 | Net farm rental income or (loss) from Form 4835. Also, complete line 42 below | | 40 | |
|---|---|---|---|---|
| 41 | **Total income or (loss).** Combine lines 26, 32, 37, 39, and 40. Enter the result here and on Form 1040, line 17, or Form 1040NR, line 18 ........ ▶ | | 41 | 0. |
| 42 | Reconciliation of farming and fishing income. Enter your gross farming and fishing income reported on Form 4835, line 7; Schedule K-1 (Form 1065), box 14, code B; Schedule K-1 (Form 1120S), box 17, code T; and Schedule K-1 (Form 1041), line 14, code F (see page E-7) | 42 | | |
| 43 | Reconciliation for real estate professionals. If you were a real estate professional (see page E-1), enter the net income or (loss) you reported anywhere on Form 1040 or Form 1040NR from all rental real estate activities in which you materially participated under the passive activity loss rules .................... | 43 | | |

**300256**

621501
11-02-06    Schedule E (Form 1040) 2006

17041015  758661  67180T0005        2006.06010  CHOUDHURY, AMIT            67180T01

INCOME FROM PASSTHROUGH STATEMENT, PAGE 1

SCHEDULE E                                                                                                    2006

Name AMIT CHOUDHURY

Passthrough FINNACLE PARTNERS, INC.                                ID    94-3261582                SSN/EIN

S CORPORATION                                                                                      TAXPAYER

| NONPASSIVE | K-1 Input | Prior Year Unallowed Basis Loss | Disallowed Due to Basis Limitation | Prior Year Unallowed At-Risk Loss | Disallowed Due to At-Risk | Prior Year Passive Loss | Disallowed Passive Loss | Tax Return |
|---|---|---|---|---|---|---|---|---|
| **SCHEDULE E, PAGE 2** | | | | | | | | |
| Ordinary business income (loss) | | | | | | | | |
| Rental real estate income (loss) | | | | | | | | |
| Other net rental income (loss) | | | | | | | | |
| Intangible drilling costs/dry hole costs | | | | | | | | |
| Self-charged passive interest expense | | | | | | | | |
| Guaranteed payments | | | | | | | | |
| Section 179 and carryover | | | | | | | | |
| Disallowed section 179 expense | | | | | | | | |
| Net income (loss) | | | | | | | | |
| First passive other | | | | | | | | |
| Second passive other | | | | | | | | |
| Cost depletion | | | | | | | | |
| Percentage depletion | | | | | | | | |
| Depletion carryover | | | | | | | | |
| Disallowed due to 65% limitation | | | | | | | | |
| Unreimbursed expenses (nonpassive) | | | | | | | | |
| Nonpassive other | | | | | | | | |
| Total Schedule E (page 2) | | | | | | | | |
| **FORM 4797** | | | | | | | | |
| Section 1231 gain (loss) | | | | | | | | |
| Section 179 recapture on disposition | | | | | | | | |
| **SCHEDULE D** | | | | | | | | |
| Net short-term cap. gain (loss) | | | | | | | | |
| Net long-term cap. gain (loss) | | | | | | | | |
| Section 1256 contracts & straddles | | | | | | | | |
| **FORM 4952** | | | | | | | | |
| Investment interest expense - Sch. A | | | | | | | | |
| Other net investment income | | | | | | | | |
| **ITEMIZED DEDUCTIONS** | | | | | | | | |
| Charitable contributions | | | | | | | | |
| Deductions related to portfolio income | | | | | | | | |
| Other | | | | | | | | |

300257

621551
12-12-06

11

INCOME FROM PASSTHROUGH STATEMENT, PAGE 2

2006

SCHEDULE E

Name  AMIT CHOUDHURY

SSN/EIN

Passthrough PINNACLE PARTNERS, INC.                    ID    94-3261582

TAXPAYER

S CORPORATION

| NONPASSIVE | K-1 Input | Prior Year Unallowed Basis Loss | Disallowed Due to Basis Limitation | Prior Year Unallowed At-Risk Loss | Disallowed Due to At-Risk | Prior Year Passive Loss | Disallowed Passive Loss | Tax Return |
|---|---|---|---|---|---|---|---|---|
| **INTEREST AND DIVIDENDS** | | | | | | | | |
| Interest income | | | | | | | | |
| Interest from U.S. bonds | | | | | | | | |
| Ordinary dividends | | | | | | | | |
| Qualified dividends | | | | | | | | |
| Tax-exempt interest income | | | | | | | | |
| **FORM 6251** | | | | | | | | |
| Depreciation adjustment after 12/31/86 | | | | | | | | |
| Adjusted gain or loss | | | | | | | | |
| Beneficiary's AMT adjustment | | | | | | | | |
| Depletion (other than oil) | | | | | | | | |
| Other | | | | | | | | |
| **MISCELLANEOUS** | | | | | | | | |
| Self-employment earnings (loss)/Wages | | | | | | | | |
| Gross farming & fishing inc | | | | | | | | |
| Royalties | | | | | | | | |
| Royalty expenses/depletion | | | | | | | | |
| Undistributed capital gains credit | | | | | | | | |
| Backup withholding | | | | | | | | |
| Credit for estimated tax | | | | | | | | |
| Cancellation of debt | | | | | | | | |
| Medical insurance - 1040 | | | | | | | | |
| Dependent care benefits | | | | | | | | |
| Retirement plans | | | | | | | | |
| Qualified production activities income | | | | | | | | |
| Passthrough adjustment to Form 1040 | | | | | | | | |
| Penalty on early withdrawal of savings | | | | | | | | |
| NOL | | | | | | | | |
| Other taxes/recapture of credits | | | | | | | | |
| Credits | | | | | | | | |
| Casualty and theft loss | | | | | | | | |

300258

621552
12-04-06

INCOME FROM PASSTHROUGH STATEMENT, PAGE 1

SCHEDULE E                                                                                                    2006
Name  AMIT CHOUDHURY
                                                                                        SSN/EIN
Passthrough  PINNACLE PARTNERS CAPITAL, L.P. (2)            ID    94-3343897
PARTNERSHIP                                                                              TAXPAYER

| NONPASSIVE | K-1 Input | Prior Year Unallowed Basis Loss | Disallowed Due to Basis Limitation | Prior Year Unallowed At-Risk Loss | Disallowed Due to At-Risk | Prior Year Passive Loss | Disallowed Passive Loss | Tax Return |
|---|---|---|---|---|---|---|---|---|
| **SCHEDULE E, PAGE 2** | | | | | | | | |
| Ordinary business income (loss) | | | | | | | | |
| Rental real estate income (loss) | | | | | | | | |
| Other net rental income (loss) | | | | | | | | |
| Intangible drilling costs/dry hole costs | | | | | | | | |
| Self-charged passive interest expense | | | | | | | | |
| Guaranteed payments | | | | | | | | |
| Section 179 and carryover | | | | | | | | |
| Disallowed section 179 expense | | | | | | | | |
| Net income (loss) | | | | | | | | |
| First passive other | | | | | | | | |
| Second passive other | | | | | | | | |
| Cost depletion | | | | | | | | |
| Percentage depletion | | | | | | | | |
| Depletion carryover | | | | | | | | |
| Disallowed due to 65% limitation | | | | | | | | |
| Unreimbursed expenses (nonpassive) | | | | | | | | |
| Nonpassive other | | | | | | | | |
| Total Schedule E (page 2) | | | | | | | | |
| **FORM 4797** | | | | | | | | |
| Section 1231 gain (loss) | | | | | | | | |
| Section 179 recapture on disposition | | | | | | | | |
| **SCHEDULE D** | | | | | | | | |
| Net short-term cap. gain (loss) | | | | | | | | |
| Net long-term cap. gain (loss) | | | | | | | | |
| Section 1256 contracts & straddles | | | | | | | | |
| **FORM 4952** | | | | | | | | |
| Investment interest expense - Sch. A | | | | | | | | |
| Other net investment income | | | | | | | | |
| **ITEMIZED DEDUCTIONS** | | | | | | | | |
| Charitable contributions | | | | | | | | |
| Deductions related to portfolio income | | | | | | | | |
| Other | | | | | | | | |

300259

621551
12-12-06

13

INCOME FROM PASSTHROUGH STATEMENT, PAGE 2

2006

SCHEDULE E

Name AMIT CHOUDHURY

SSN/EIN

Passthrough PINNACLE PARTNERS CAPITAL, L.P. (2)    ID    94-3343897

TAXPAYER

PARTNERSHIP

| NONPASSIVE | K-1 Input | Prior Year Unallowed Basis Loss | Disallowed Due to Basis Limitation | Prior Year Unallowed At-Risk Loss | Disallowed Due to At-Risk | Prior Year Passive Loss | Disallowed Passive Loss | Tax Return |
|---|---|---|---|---|---|---|---|---|
| **INTEREST AND DIVIDENDS** | | | | | | | | |
| Interest income | | | | | | | | |
| Interest from U.S. bonds | | | | | | | | |
| Ordinary dividends | | | | | | | | |
| Qualified dividends | | | | | | | | |
| Tax-exempt interest income | | | | | | | | |
| **FORM 6251** | | | | | | | | |
| Depreciation adjustment after 12/31/86 | | | | | | | | |
| Adjusted gain or loss | | | | | | | | |
| Beneficiary's AMT adjustment | | | | | | | | |
| Depletion (other than oil) | | | | | | | | |
| Other | | | | | | | | |
| **MISCELLANEOUS** | | | | | | | | |
| Self-employment earnings (loss)/Wages | | | | | | | | |
| Gross farming & fishing inc | | | | | | | | |
| Royalties | | | | | | | | |
| Royalty expenses/depletion | | | | | | | | |
| Undistributed capital gains credit | | | | | | | | |
| Backup withholding | | | | | | | | |
| Credit for estimated tax | | | | | | | | |
| Cancellation of debt | | | | | | | | |
| Medical insurance - 1040 | | | | | | | | |
| Dependent care benefits | | | | | | | | |
| Retirement plans | | | | | | | | |
| Qualified production activities income | | | | | | | | |
| Passthrough adjustment to Form 1040 | | | | | | | | |
| Penalty on early withdrawal of savings | | | | | | | | |
| NOL | | | | | | | | |
| Other taxes/recapture of credits | | | | | | | | |
| Credits | | | | | | | | |
| Casualty and theft loss | | | | | | | | |

300260

621552
12-04-06

| Schedule E | PASSTHROUGH RECAP - BASIC INFORMATION | 2006 |
|---|---|---|

AMIT CHOUDHURY & KAREN L. HEDEEN

| T S P J | T Y P E | Entity No. | Act. No. | Name | 1/1/6 Ordinary Income (Loss) | 2/2/7 Rental Real Estate Inc. (Loss) | 3/3/8 Other Rental Income (Loss) | * Passive Activity Loss C/O | * AMT Passive Activity Loss C/O | 5/4/1 Interest | * US Treasury Bond Interest | 6a/5a/2a Dividends | 7/6/* Royalties | 8/7/3 Short-Term Capital Gain (Loss) | 9a/6a/4a Net Long-Term Capital Gain (Loss) | 4/*/* Guaranteed Payments to Partner |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| T | S | 1 | 1 | PINNACLE PARTNERS, INC. | | | | | | | | | | | | |
| T | P | 4 | 4 | PINNACLE PARTNERS CAPITAL, L.P. | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | |

Totals ....................
Component of:

| | Schedule E, Page 2, Various | Schedule E, Page 2, Various | Schedule E, Page 2, Various | Form 8582 Line 3c | Form 8582 AMT, Line 3c | Schedule B, Line 1 | Schedule B, Line 1 | Schedule B, Line 5 | Schedule E, Line 4 | Schedule D, Line 5 | Schedule D, Line 12 | Schedule E, Page 2, Various |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Schedule K-1 Line Reference: (1065/1120S/1041) | | 10/9/* | * | 11/10/* | 13/12/* | 12/11/* | 13/12/* | 13/12/* | 13/12/* | */* | 20/17/14 | 13/*/* | * | 14/*/* | 17/15/12 | */*/12 | */*/12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Entity No. | Act. No. | Section 1231 Gain (Loss) | Ordinary Gain (Loss) Form 4797 | Other Income | Charitable Contributions 50% | Section 179 Expense | Deductions Related to Portfolio Income (2%) | Other Deductions | Investment Int. Expense (Schedule A) | Investment Int. Expense (Schedule E) | Investment Income | SE Health Insurance Premium | Wages for More Than 2% Shareholders | Net SE Earnings | AMT Depr Adj on Post '86 Property | Minimum Tax Adjustment | Exclusion Items |
| | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | |

Totals .........
Component of:

| | | Form 4797, Line 2 | Form 4797, Line 10 | Schedule E, Page 2, Various | Schedule A, Lines 15 & 16 | Form 4562, Line 6 | Schedule A, Line 22 | Schedule E, Page 2, Various | Schedule A, Line 13 | Schedule E, Page 2, Various | Form 4952, Line 4a | Form 1040, Line 29 | Form 1040, Line 7 | Schedule SE, Line 2 | Form 6251, Line 17 | Form 6251, Line 14 | 2007 Form 8801 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

*  -  No specific Schedule K-1 line reference for these amounts.

628071  11-01-06

14.1

300261

| Form **6198** | **At-Risk Limitations** | OMB No. 1545-0712 |
|---|---|---|
| Department of the Treasury<br>Internal Revenue Service | ▶ Attach to your tax return.<br>▶ See separate instructions. | **2006**<br>Attachment<br>Sequence No. 31 |

Name(s) shown on return

Identifying number

AMIT CHOUDHURY

Description of activity (see page 2 of the instructions)

PINNACLE PARTNERS, INC.

**Part I** Current Year Profit (Loss) From the Activity, Including Prior Year Nondeductible Amounts (see page 2 of the instructions).

| | | | |
|---|---|---|---|
| 1 | Ordinary income (loss) from the activity (see page 2 of the instructions) | 1 | |
| 2 | Gain (loss) from the sale or other disposition of assets used in the activity (or of your interest in the activity)<br>that you are reporting on: | | |
| a | Schedule D | 2a | |
| b | Form 4797 | 2b | |
| c | Other form or schedule | 2c | |
| 3 | Other income and gains from the activity, from Schedule K-1 of Form 1065, Form 1065-B, or Form 1120S,<br>that were not included on lines 1 through 2c | 3 | |
| 4 | Other deductions and losses from the activity, including investment interest expense allowed from<br>Form 4952, that were not included on lines 1 through 2c | 4 | ( ) |
| 5 | Current year profit (loss) from the activity. Combine lines 1 through 4. See page 3 of the instructions before completing<br>the rest of this form | 5 | 0. |

**Part II** Simplified Computation of Amount At Risk. See page 3 of the instructions before completing this part.

| | | | |
|---|---|---|---|
| 6 | Adjusted basis (as defined in section 1011) in the activity (or in your interest in the activity)<br>on the first day of the tax year. **Do not** enter less than zero | 6 | 163,700. |
| 7 | Increases for the tax year (see page 3 of the instructions) | 7 | |
| 8 | Add lines 6 and 7 | 8 | 163,700. |
| 9 | Decreases for the tax year (see page 4 of the instructions) | 9 | |
| 10a | Subtract line 9 from line 8 ▶ 10a 163,700. | | |
| b | If line 10a is **more** than zero, enter that amount here and go to line 20 (or complete Part III).<br>Otherwise, enter -0- and see Pub. 925 for information on the recapture rules | 10b | 163,700. |

**Part III** Detailed Computation of Amount At Risk.

If you completed Part III of Form 6198 for 2005, see page 4 of the instructions.

| | | | |
|---|---|---|---|
| 11 | Investment in the activity (or in your interest in the activity) at the effective date. **Do not** enter less<br>than zero | 11 | |
| 12 | Increases at effective date | 12 | |
| 13 | Add lines 11 and 12 | 13 | |
| 14 | Decreases at effective date | 14 | |
| 15 | Amount at risk (check box that applies): | | |
| a | ☐ At effective date. Subtract line 14 from line 13. **Do not** enter less than zero. | | |
| b | ☐ From 2005 Form 6198, line 19b. **Do not** enter the amount from line 10b of the 2005 form. | 15 | |
| 16 | Increases since (check box that applies): | | |
| a | ☐ Effective date    b ☐ The end of your 2005 tax year | 16 | |
| 17 | Add lines 15 and 16 | 17 | |
| 18 | Decreases since (check box that applies): | | |
| a | ☐ Effective date    b ☐ The end of your 2005 tax year | 18 | |
| 19a | Subtract line 18 from line 17 ▶ 19a | | |
| b | If line 19a is **more** than zero, enter that amount here and go to line 20. Otherwise, enter<br>-0- and see Pub. 925 for information on the recapture rules | 19b | |

**Part IV** Deductible Loss

| | | | |
|---|---|---|---|
| 20 | **Amount at risk.** Enter the **larger** of line 10b or line 19b | 20 | 163,700. |
| 21 | **Deductible loss.** Enter the **smaller** of the line 5 loss (treated as a positive number) or line 20. See the instructions<br>to find out how to report any deductible loss and any carryover    LOSS(ES) FULLY DEDUCTIBLE | 21 | ( ) |

**Note:** If the loss is from a passive activity, see the Instructions for Form 8582, Passive Activity Loss Limitations, or the Instructions for Form 8810, Corporate Passive Activity Loss and Credit Limitations, to find out if the loss is allowed under the passive activity rules. If only part of the loss is subject to the passive activity loss rules, report only that part on Form 8582 or Form 8810, whichever applies.

LHA    For Paperwork Reduction Act Notice, see page 8 of the instructions.

Form **6198** (2006)

619651
10-17-06

**300262**

17041015 758661 67180T0005        2006.06010 CHOUDHURY, AMIT        67180T01

Form **6198**

Department of the Treasury
Internal Revenue Service

**At-Risk Limitations**

▶ Attach to your tax return.

▶ See separate instructions.

OMB No. 1545-0712

**2006**

Attachment
Sequence No. **31**

Name(s) shown on return

Identifying number

AMIT CHOUDHURY

Description of activity (see page 2 of the instructions)

PINNACLE PARTNERS, INC.

| Part I | **Current Year Profit (Loss) From the Activity, Including Prior Year Nondeductible Amounts** (see page 2 of the instructions). | | |
|---|---|---|---|
| 1 | Ordinary income (loss) from the activity (see page 2 of the instructions) | 1 | |
| 2 | Gain (loss) from the sale or other disposition of assets used in the activity (or of your interest in the activity) that you are reporting on: | | |
| a | Schedule D | 2a | |
| b | Form 4797 | 2b | |
| c | Other form or schedule | 2c | |
| 3 | Other income and gains from the activity, from Schedule K-1 of Form 1065, Form 1065-B, or Form 1120S, that were not included on lines 1 through 2c | 3 | |
| 4 | Other deductions and losses from the activity, including investment interest expense allowed from Form 4952, that were not included on lines 1 through 2c | 4 | ( ) |
| 5 | Current year profit (loss) from the activity. Combine lines 1 through 4. See page 3 of the instructions before completing the rest of this form | 5 | 0. |

| Part II | **Simplified Computation of Amount At Risk.** See page 3 of the instructions before completing this part. | | |
|---|---|---|---|
| 6 | Adjusted basis (as defined in section 1011) in the activity (or in your interest in the activity) on the first day of the tax year. **Do not** enter less than zero | 6 | 145,551. |
| 7 | Increases for the tax year (see page 3 of the instructions) | 7 | |
| 8 | Add lines 6 and 7 | 8 | 145,551. |
| 9 | Decreases for the tax year (see page 4 of the instructions) | 9 | |
| 10a | Subtract line 9 from line 8 ▶ | 10a | 145,551. | |
| b | If line 10a is **more** than zero, enter that amount here and go to line 20 (or complete Part III). Otherwise, enter -0- and see Pub. 925 for information on the recapture rules | 10b | 145,551. |

| Part III | **Detailed Computation of Amount At Risk.** | | |
|---|---|---|---|
| | If you completed Part III of Form 6198 for 2005, see page 4 of the instructions. | | |
| 11 | Investment in the activity (or in your interest in the activity) at the effective date. **Do not** enter less than zero | 11 | |
| 12 | Increases at effective date | 12 | |
| 13 | Add lines 11 and 12 | 13 | |
| 14 | Decreases at effective date | 14 | |
| 15 | Amount at risk (check box that applies): | | |
| a | ☐ At effective date. Subtract line 14 from line 13. **Do not** enter less than zero. | | |
| b | ☐ From 2005 Form 6198, line 19b. **Do not** enter the amount from line 10b of the 2005 form. | 15 | |
| 16 | Increases since (check box that applies): | | |
| a | ☐ Effective date    b ☐ The end of your 2005 tax year | 16 | |
| 17 | Add lines 15 and 16 | 17 | |
| 18 | Decreases since (check box that applies): | | |
| a | ☐ Effective date    b ☐ The end of your 2005 tax year | 18 | |
| 19a | Subtract line 18 from line 17 ▶ | 19a | |
| b | If line 19a is **more** than zero, enter that amount here and go to line 20. Otherwise, enter -0- and see Pub. 925 for information on the recapture rules | 19b | |

| Part IV | **Deductible Loss** | | |
|---|---|---|---|
| 20 | **Amount at risk.** Enter the **larger** of line 10b or line 19b | 20 | 145,551. |
| 21 | **Deductible loss.** Enter the **smaller** of the line 5 loss (treated as a positive number) or line 20. See the instructions to find out how to report any deductible loss and any carryover | 21 | ( ) |

**Note:** If the loss is from a passive activity, see the Instructions for Form 8582, Passive Activity Loss Limitations, or the Instructions for Form 8810, Corporate Passive Activity Loss and Credit Limitations, to find out if the loss is allowed under the passive activity rules. If only part of the loss is subject to the passive activity loss rules, report only that part on Form 8582 or Form 8810, whichever applies.

LHA    **For Paperwork Reduction Act Notice, see page 8 of the instructions.**

Form **6198** (2006)

619651
10-17-06

17041015  758661  67180T0005        2006.06010  CHOUDHURY, AMIT              67180T01

300263

DOES NOT APPLY

| Form **6251** | | |
|---|---|---|
| Department of the Treasury Internal Revenue Service (99) | **Alternative Minimum Tax - Individuals** ▶ Attach to Form 1040 or Form 1040NR. | OMB No. 1545-0074 **2006** Attachment Sequence No. **32** |

Name(s) shown on Form 1040 or Form 1040NR | Your social security number

AMIT CHOUDHURY & KAREN L. HEDEEN

**Part I   Alternative Minimum Taxable Income**

| | | |
|---|---|---|
| 1 | If filing Schedule A (Form 1040), enter the amount from Form 1040, line 41 (minus any amount on Form 8914, line 6), and go to line 2. Otherwise, enter the amount from Form 1040, line 38 (minus any amount on Form 8914, line 6), and go to line 7. (If less than zero, enter as a negative amount.) | 1 | -13,810. |
| 2 | Medical and dental. Enter the **smaller** of Schedule A (Form 1040), line 4, **or** 2 1/2% of Form 1040, line 38 | 2 | |
| 3 | Taxes from Schedule A (Form 1040), line 9 | 3 | |
| 4 | Enter the home mortgage interest adjustment, if any, from line 6 of the worksheet on page 2 of the instructions | 4 | |
| 5 | Miscellaneous deductions from Schedule A (Form 1040), line 26 | 5 | |
| 6 | If Form 1040, line 38, is over $150,500 (over $75,250 if married filing separately), enter the amount from line 11 of the Itemized Deductions Worksheet on page A-7 of the instructions for Schedule A (Form 1040) | 6 | |
| 7 | Tax refund from Form 1040, line 10 or line 21 | 7 | |
| 8 | Investment interest expense (difference between regular tax and AMT) | 8 | |
| 9 | Depletion (difference between regular tax and AMT) | 9 | |
| 10 | Net operating loss deduction from Form 1040, line 21. Enter as a positive amount | 10 | 112,036. |
| 11 | Interest from specified private activity bonds exempt from the regular tax | 11 | |
| 12 | Qualified small business stock (7% of gain excluded under section 1202) | 12 | |
| 13 | Exercise of incentive stock options (excess of AMT income over regular tax income) | 13 | |
| 14 | Estates and trusts (amount from Schedule K-1 (Form 1041), box 12, code A) | 14 | |
| 15 | Electing large partnerships (amount from Schedule K-1 (Form 1065-B), box 6) | 15 | |
| 16 | Disposition of property (difference between AMT and regular tax gain or loss) | 16 | |
| 17 | Depreciation on assets placed in service after 1986 (difference between regular tax and AMT) | 17 | |
| 18 | Passive activities (difference between AMT and regular tax income or loss) | 18 | |
| 19 | Loss limitations (difference between AMT and regular tax income or loss) | 19 | |
| 20 | Circulation costs (difference between regular tax and AMT) | 20 | |
| 21 | Long-term contracts (difference between AMT and regular tax income) | 21 | |
| 22 | Mining costs (difference between regular tax and AMT) | 22 | |
| 23 | Research and experimental costs (difference between regular tax and AMT) | 23 | |
| 24 | Income from certain installment sales before January 1, 1987 | 24 | |
| 25 | Intangible drilling costs preference | 25 | |
| 26 | Other adjustments, including income-based related adjustments | 26 | |
| 27 | Alternative tax net operating loss deduction | 27 | -88,403. |
| 28 | **Alternative minimum taxable income.** Combine lines 1 through 27. (If married filing separately and line 28 is more than $200,100, see instructions) | 28 | 9,823. |

**Part II   Alternative Minimum Tax**

| | | | |
|---|---|---|---|
| 29 | Exemption. (If this form is for a child under age 18, see instructions.) | | |
| | **IF your filing status is** ⋯⋯ **AND line 28 is not over** ⋯⋯ **THEN enter on line 29** | | |
| | Single or head of household ⋯⋯⋯ $112,500 ⋯⋯⋯⋯⋯ $42,500 | | |
| | Married filing jointly or qualifying widow(er) ⋯ 150,000 ⋯⋯⋯⋯⋯ 62,550 | 29 | 62,550. |
| | Married filing separately ⋯⋯⋯⋯⋯ 75,000 ⋯⋯⋯⋯⋯ 31,275 | | |
| | If line 28 is **over** the amount shown above for your filing status, see instructions. | | |
| 30 | Subtract line 29 from line 28. If more than zero or you are filing Form 2555 or 2555-EZ, go to line 31. If zero or less and you are not filing Form 2555 or 2555-EZ, enter -0- on lines 33 and 35 and skip the rest of Part II | 30 | 0. |
| 31 | • If you are filing Form 2555 or 2555-EZ, see page 8 of the instructions for the amount to enter. • If you reported capital gain distributions directly on Form 1040, line 13; you reported qualified dividends on Form 1040, line 9b; or you had a gain on both lines 15 and 16 of Schedule D (Form 1040) (as refigured for the AMT, if necessary), complete Part III on page 2 and enter the amount from line 55 here. • All others: If line 30 is $175,000 or less ($87,500 or less if married filing separately), multiply line 30 by 26% (.26). Otherwise, multiply line 30 by 28% (.28) and subtract $3,500 ($1,750 if married filing separately) from the result. | 31 | 0. |
| 32 | Alternative minimum tax foreign tax credit (see instructions)       300264 | 32 | |
| 33 | Tentative minimum tax. Subtract line 32 from line 31 | 33 | 0. |
| 34 | Tax from Form 1040, line 44 (minus any tax from Form 4972 and any foreign tax credit from Form 1040, line 47). If you used Sch J to figure your tax, the amount for line 44 of Form 1040 must be refigured without using Sch J | 34 | |
| 35 | **Alternative minimum tax.** Subtract line 34 from line 33. If zero or less, enter -0-. Enter here and on Form 1040, line 45 | 35 | 0. |

619481 12-22-06   LHA   **For Paperwork Reduction Act Notice, see instructions.**                              Form **6251** (2006)

17041015 758661 67180T0005        2006.06010 CHOUDHURY, AMIT                67180T01

Form 6251 (2006)    AMIT CHOUDHURY & KAREN L. HEDEEN    Page **2**

| **Part III** | **Tax Computation Using Maximum Capital Gains Rates** |
|---|---|

| | | | | |
|---|---|---|---|---|
| 36 | Enter the amount from Form 6251, line 30 | | **36** | |
| 37 | Enter the amount from line 6 of the Qualified Dividends and Capital Gain Tax Worksheet in the instructions for Form 1040, line 44, or the amount from line 13 of the Schedule D Tax Worksheet on page D-10 of the instructions for Schedule D (Form 1040), whichever applies (as refigured for the AMT, if necessary) (see the instructions) | **37** | | |
| 38 | Enter the amount from Schedule D (Form 1040), line 19 (as refigured for the AMT, if necessary) (see instructions) | **38** | | |
| 39 | If you did not complete a Schedule D Tax Worksheet for the regular tax or the AMT, enter the amount from line 37. Otherwise, add lines 37 and 38, and enter the **smaller** of that result or the amount from line 10 of the Schedule D Tax Worksheet (as refigured for the AMT, if necessary) | **39** | | |
| 40 | Enter the **smaller** of line 36 or line 39 | | **40** | |
| 41 | Subtract line 40 from line 36 | | **41** | |
| 42 | If line 41 is $175,000 or less ($87,500 or less if married filing separately), multiply line 41 by 26% (.26). Otherwise, multiply line 41 by 28% (.28) and subtract $3,500 ($1,750 if married filing separately) from the result ▶ | | **42** | |
| 43 | Enter:<br>●$61,300 if married filing jointly or qualifying widow(er),<br>●$30,650 if single or married filing separately, or<br>●$41,050 if head of household. | **43** | | |
| 44 | Enter the amount from line 7 of the Qualified Dividends and Capital Gain Tax Worksheet in the instructions for Form 1040, line 44, or the amount from line 14 of the Schedule D Tax Worksheet on page D-10 of the instructions for Schedule D (Form 1040), whichever applies (as figured for the regular tax). If you did not complete either worksheet for the regular tax, enter -0- | **44** | | |
| 45 | Subtract line 44 from line 43. If zero or less, enter -0- | **45** | | |
| 46 | Enter the **smaller** of line 36 or line 37 | **46** | | |
| 47 | Enter the **smaller** of line 45 or line 46 | **47** | | |
| 48 | Multiply line 47 by 5% (.05) ▶ | | **48** | |
| 49 | Subtract line 47 from line 46 | **49** | | |
| 50 | Multiply line 49 by 15% (.15) ▶ | | **50** | |
| | **If line 38 is zero or blank, skip lines 51 and 52 and go to line 53. Otherwise, go to line 51.** | | | |
| 51 | Subtract line 46 from line 40 | **51** | | |
| 52 | Multiply line 51 by 25% (.25) ▶ | | **52** | |
| 53 | Add lines 42, 48, 50, and 52 | | **53** | |
| 54 | If line 36 is $175,000 or less ($87,500 or less if married filing separately), multiply line 36 by 26% (.26). Otherwise, multiply line 36 by 28% (.28) and subtract $3,500 ($1,750 if married filing separately) from the result | | **54** | |
| 55 | Enter the **smaller** of line 53 or line 54 here and on line 31 | | **55** | |

Form **6251** (2006)

**300265**

619591
12-22-06

17041015  758661  67180T0005    2006.06010 CHOUDHURY, AMIT    67180T01

Form **5471**

(Rev. December 2005)

Department of the Treasury
Internal Revenue Service

## Information Return of U.S. Persons With Respect To Certain Foreign Corporations

▶ See separate instructions.

Information furnished for the foreign corporation's annual accounting period (tax year required by section 898) (see instructions) beginning  JAN 1 , 2006, and ending DEC 31, 2006

OMB No. 1545-0704
Attachment
Sequence No. **121**

**File In Duplicate**
(see When and Where
To File in the instructions)

| Name of person filing this return | A | Identifying number |
|---|---|---|
| AMIT CHOUDHURY | | |

Number, street, and room or suite no. (or P.O. box number if mail is not delivered to street address)

200 E. DELAWARE   APT. NO. 32B

| **B** Category of filer (See instructions. Check applicable box(es)): |
| 1 (repealed) ☐   2 ☐   3 ☐   4 ☐   5 ☐ |

City or town, state, and ZIP code

CHICAGO, IL   60611

**C** Enter the total percentage of the foreign corporation's voting stock
you owned at the end of its annual accounting period        %

Filer's tax year beginning  JAN 1 , 2006, and ending  DEC 31, 2006

**D**  Person(s) on whose behalf this information return is filed:

| (1) Name | (2) Address | (3) Identifying number | (4) Check applicable box(es) | | |
|---|---|---|---|---|---|
| | | | Shareholder | Officer | Director |
| AMIT CHOUDHURY | 2200 LEAVENWORTH ST. #305, SF | | X | X | |

**Important:** *Fill in all applicable lines and schedules. All information* **must** *be in English. All amounts*
**must** *be stated in U.S. dollars unless otherwise indicated.*

| 1a Name and address of foreign corporation | **b** Employer identification number, if any |
|---|---|
| PINNACLE PARTNERS (CANADA) C/O M. KILBRIDE, 2001 SHEPPARD AVENUE EAST STE 810 NORTH YORK, ONTARIO M2J 4Z8 | **c** Country under whose laws incorporated  CANADA |

| **d** Date of incorporation | **e** Principal place of business | **f** Principal business activity code number | **g** Principal business activity | **h** Functional currency |
|---|---|---|---|---|
| | CANADA | 541990 | CONSULTING | CANADIAN DOLLARS |

**2**   Provide the following information for the foreign corporation's accounting period stated above.

| **a** Name, address, and identifying number of branch office or agent (if any) in the United States  N/A | **b** If a U.S. income tax return was filed, enter: | |
|---|---|---|
| | *(i)* Taxable income or (loss) | *(ii)* U.S. income tax paid (after all credits) |

| **c** Name and address of foreign corporation's statutory or resident agent in country of incorporation | **d** Name and address (including corporate department, if applicable) of person (or persons) with custody of the books and records of the foreign corporation, and the location of such books and records, if different |
|---|---|
| MICHAEL KILBRIDE 2001 SHEPPARD AVE EAST, STE 810 NORTH YORK ONTARIO M2J 4Z8 | MICHAEL KILBRIDE 2001 SHEPPARD AVE EAST, STE 810 NORTH YORK ONTARIO M2J 4Z8 |

| Schedule A | Stock of the Foreign Corporation |
|---|---|

| (a) Description of each class of stock | (b) Number of shares issued and outstanding | |
|---|---|---|
| | *(i)* Beginning of annual accounting period | *(ii)* End of annual accounting period |
| COMMON STOCK (NO PAR) | 2,500. | |
| | | |
| | | |

LHA  For Paperwork Reduction Act Notice, see instructions.

Form **5471** (Rev. 12-2005)

612301
05-01-06

**300266**

17041015  758661  67180T0005        2006.06010 CHOUDHURY, AMIT                67180T01

Form 5471 (Rev. 12-2005) AMIT CHOUDHURY

Page **2**

| Schedule B | U.S. Shareholders of Foreign Corporation |
| --- | --- |

| (a) Name, address, and identifying number of shareholder | (b) Description of each class of stock held by shareholder Note: This description should match the corresponding description entered in Schedule A, column (a). | (c) Number of shares held at beginning of annual accounting period | (d) Number of shares held at end of annual accounting period | (e) Pro rata share of subpart F income (enter as a percentage) |
| --- | --- | --- | --- | --- |
| AMIT CHOUDHURY<br>2200 LEAVENWORTH ST #305<br>SAN FRANCISCO, CA  94133<br>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 | COMMON STOCK (NO PAR) | 2,500. | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| Schedule C | Income Statement |
| --- | --- |

**Important:** *Report all information in functional currency in accordance with U.S. GAAP. Also, report each amount in U.S. dollars translated from functional currency (using GAAP translation rules). However, if the functional currency is the U.S. dollar, complete only the U.S. Dollars column. See instructions for special rules for DASTM corporations.*

| | | | Functional Currency | U.S. Dollars |
| --- | --- | --- | --- | --- |
| Income | **1a** Gross receipts or sales | 1a | | |
| | **b** Returns and allowances | 1b | | |
| | **c** Subtract line 1b from line 1a | 1c | | |
| | **2** Cost of goods sold | 2 | | |
| | **3** Gross profit (subtract line 2 from line 1c) | 3 | | |
| | **4** Dividends | 4 | | |
| | **5** Interest | 5 | | |
| | **6** Gross rents, royalties, and license fees | 6 | | |
| | **7** Net gain or (loss) on sale of capital assets | 7 | | |
| | **8** Other income (attach schedule)        SEE STATEMENT 9 | 8 | | |
| | **9** Total income (add lines 3 through 8) | 9 | | |
| Deductions | **10** Compensation not deducted elsewhere | 10 | | |
| | **11** Rents, royalties, and license fees | 11 | | |
| | **12** Interest | 12 | | |
| | **13** Depreciation not deducted elsewhere | 13 | | |
| | **14** Depletion | 14 | | |
| | **15** Taxes (exclude provision for income, war profits, and excess profits taxes) | 15 | | |
| | **16** Other deductions (attach schedule - exclude provision for income, war profits, and excess profits taxes)        SEE STATEMENT 10 | 16 | | |
| | **17** Total deductions (add lines 10 through 16) | 17 | | |
| Net Income | **18** Net income or (loss) before extraordinary items, prior period adjustments, and the provision for income, war profits, and excess profits taxes (subtract line 17 from line 9) | 18 | | |
| | **19** Extraordinary items and prior period adjustments | 19 | | |
| | **20** Provision for income, war profits, and excess profits taxes | 20 | | |
| | **21** Current year net income or (loss) per books (combine lines 18 through 20) | 21 | | |

Form **5471** (Rev. 12-2005)

612311
05-01-06

300267

17041015  758661  67180T0005      2006.06010 CHOUDHURY, AMIT            67180T01

## Schedule E  Income, War Profits, and Excess Profits Taxes Paid or Accrued

| (a)<br>Name of country or U.S. possession | Amount of tax | | |
|---|---|---|---|
| | (b)<br>In foreign currency | (c)<br>Conversion rate | (d)<br>In U.S. dollars |
| 1  U.S. | | | |
| 2 | | | |
| 3 | | | |
| 4 | | | |
| 5 | | | |
| 6 | | | |
| 7 | | | |
| 8  Total ▶ | | | |

## Schedule F  Balance Sheet

**Important:** *Report all amounts in U.S. dollars prepared and translated in accordance with U.S. GAAP. See instructions for an exception for DASTM corporations.*

| Assets | | (a)<br>Beginning of annual<br>accounting period | (b)<br>End of annual<br>accounting period |
|---|---|---|---|
| 1  Cash | 1 | 4,614. | |
| 2a  Trade notes and accounts receivable | 2a | | |
| b  Less allowance for bad debts | 2b | ( ) | ( ) |
| 3  Inventories | 3 | | |
| 4  Other current assets (attach schedule)     SEE STATEMENT 11 | 4 | 12,100. | |
| 5  Loans to shareholders and other related persons | 5 | 106,293. | |
| 6  Investment in subsidiaries (attach schedule) | 6 | | |
| 7  Other investments (attach schedule) | 7 | | |
| 8a  Buildings and other depreciable assets | 8a | 3,927. | |
| b  Less accumulated depreciation | 8b | ( 1,132 ) | ( ) |
| 9a  Depletable assets | 9a | | |
| b  Less accumulated depletion | 9b | ( ) | ( ) |
| 10  Land (net of any amortization) | 10 | | |
| 11  Intangible assets: | | | |
| a  Goodwill | 11a | | |
| b  Organization costs | 11b | | |
| c  Patents, trademarks, and other intangible assets | 11c | | |
| d  Less accumulated amortization for lines 11a, b, and c | 11d | ( ) | ( ) |
| 12  Other assets (attach schedule) | 12 | | |
| 13  Total assets | 13 | 125,802. | |
| **Liabilities and Shareholders' Equity** | | | |
| 14  Accounts payable | 14 | 3,840. | |
| 15  Other current liabilities (attach schedule) | 15 | | |
| 16  Loans from shareholders and other related persons | 16 | | |
| 17  Other liabilities (attach schedule)     SEE STATEMENT 12 | 17 | -910. | |
| 18  Capital stock: | | | |
| a  Preferred stock | 18a | | |
| b  Common stock | 18b | 150. | |
| 19  Paid-in or capital surplus (attach reconciliation) | 19 | | |
| 20  Retained earnings | 20 | 122,722. | |
| 21  Less cost of treasury stock | 21 | ( ) | ( ) |
| 22  Total liabilities and shareholders' equity | 22 | 125,802. | |

Form **5471** (Rev. 12-2005)

612321
05-01-06

300268

17041015  758661  67180T0005      2006.06010  CHOUDHURY, AMIT              67180T01

Form 5471 (Rev. 12-2005) AMIT CHOUDHURY                                                                 Page 4

| Schedule G | Other Information |
| --- | --- |

|  |  | Yes | No |
| --- | --- | --- | --- |
| 1 | During the tax year, did the foreign corporation own at least a 10% interest, directly or indirectly, in any foreign partnership? |  | X |
|  | If "Yes," see the instructions for required attachment. |  |  |
| 2 | During the tax year, did the foreign corporation own an interest in any trust? |  | X |
| 3 | During the tax year, did the foreign corporation own any foreign entities that were disregarded as entities separate from their owners under Regulations sections 301.7701-2 and 301.7701-3? |  | X |
|  | If "Yes," you are generally required to attach Form 8858 for each entity (see instructions). |  |  |

| Schedule H | Current Earnings and Profits |
| --- | --- |

**Important:** *Enter the amounts on lines 1 through 5c in functional currency.*

| | | Net Additions | Net Subtractions | |
| --- | --- | --- | --- | --- |
| 1 | Current year net income or (loss) per foreign books of account | | | 1 |
| 2 | Net adjustments made to line 1 to determine current earnings and profits according to U.S. financial and tax accounting standards (see instructions): | | | |
| a | Capital gains or losses | | | |
| b | Depreciation and amortization | | | |
| c | Depletion | | | |
| d | Investment or incentive allowance | | | |
| e | Charges to statutory reserves | | | |
| f | Inventory adjustments | | | |
| g | Taxes | | | |
| h | Other (attach schedule) | | | |
| 3 | Total net additions | | | |
| 4 | Total net subtractions | | | |
| 5a | Current earnings and profits (line 1 plus line 3 minus line 4) | | | 5a |
| b | DASTM gain or (loss) for foreign corporations that use DASTM | | | 5b |
| c | Combine lines 5a and 5b | | | 5c |
| d | Current earnings and profits in U.S. dollars (line 5c translated at the appropriate exchange rate as defined in section 989(b) and the related regulations) | | | 5d |
| | Enter exchange rate used for line 5d ▶ | | | |

| Schedule I | Summary of Shareholder's Income From Foreign Corporation |
| --- | --- |

| | | | |
| --- | --- | --- | --- |
| 1 | Subpart F income (line 38b, Worksheet A in the instructions) | 1 | |
| 2 | Earnings invested in U.S. property (line 17, Worksheet B in the instructions) | 2 | |
| 3 | Previously excluded subpart F income withdrawn from qualified investments (line 6b, Worksheet C in the instructions) | 3 | |
| 4 | Previously excluded export trade income withdrawn from investment in export trade assets (line 7b, Worksheet D in the instructions) | 4 | |
| 5 | Factoring income | 5 | |
| 6 | Total of lines 1 through 5. Enter here and on your income tax return | 6 | |
| 7 | Dividends received (translated at spot rate on payment date under section 989(b)(1)) | 7 | |
| 8 | Exchange gain or (loss) on a distribution of previously taxed income | 8 | |

|  | Yes | No |
| --- | --- | --- |
| • Was any income of the foreign corporation blocked? |  |  |
| • Did any such income become unblocked during the tax year (see section 964(b))? |  |  |
| If the answer to either question is "Yes," attach an explanation. |  |  |

Form **5471** (Rev. 12-2005)

**300269**

# Worksheet for NOL Carryover

**2006**

Nam e(s) as shown on return

AMIT CHOUDHURY & KAREN L. HEDEEN

Social Security Number

**USE YOUR 2006 FORM 1040 TO COMPLETE THE WORKSHEET:**

| | | | |
|---|---|---:|---:|
| 1. Enter as a positive number your NOL deduction from line 21, Form 1040 or Form 1040NR. | | | 112,036. |
| 2. Enter taxable income without the NOL. | | 81,326. | |
| 3. Enter as a positive number any net capital loss deduction. | | 3,000. | |
| 4. Enter as a positive number any gain excluded on the sale of qualified small business stock. | | | |
| 5. Enter the amount of any domestic production activities deduction | | | |
| 6. Enter any adjustments to adjusted gross income. | | | |
| 7. Enter any adjustments to itemized deductions from line 32 or line 44 below. | | | |
| 8. Enter deduction for personal exemptions from line 42, Form 1040 or line 39, Form 1040NR. | | 6,600. | |
| 9. **Modified taxable income.** Combine lines 2 through 8 and enter the result (but not less than zero) | | | 90,926. |
| 10. NOL carryover to 2007. Subtract line 9 from line 1 and enter the result (but not less than zero) | | | 21,110. |

**ADJUSTMENTS TO ITEMIZED DEDUCTIONS (Individuals Only).**

11. Enter adjusted gross income without the NOL deduction.
12. Combine lines 3, 4, 5, and 6 above.
13. **Modified adjusted gross income.** Combine lines 11 and 12 above.

**ADJUSTMENT TO MEDICAL EXPENSES:**

14. Enter medical expenses from Schedule A (Form 1040), line 4.
15. Enter medical expenses from Schedule A (Form 1040), line 1.
16. Multiply line 13 by .075.
17. Subtract line 16 from line 15 and enter the result (but not less than zero).
18. Subtract line 17 from line 14.

**ADJUSTMENT TO CHARITABLE CONTRIBUTIONS:**

| | | |
|---|---:|---|
| 19. Enter charitable contributions deduction from Schedule A (Form 1040), line 18, or Schedule A (Form 1040NR), line 7 | 0. | |
| 20. Refigure the charitable contributions deduction using line 13 above as your AGI | | |
| 21. Subtract line 20 from line 19 | | |

**ADJUSTMENT TO CASUALTY AND THEFT LOSSES:**

22. Enter casualty and theft losses from Form 4684, line 20.
23. Enter casualty and theft losses from Form 4684, line 18.
24. Multiply line 13 by .10.
25. Subtract line 24 from line 23 (but not less than zero).
26. Subtract line 25 from line 22.

**ADJUSTMENT TO MISCELLANEOUS DEDUCTIONS:**

27. Enter miscellaneous itemized deductions from Schedule A (Form 1040), line 26, or Schedule A (Form 1040NR), line 15.
28. Enter miscellaneous itemized deductions from Schedule A (Form 1040), line 23, or Schedule A (Form 1040NR), line 12.
29. Multiply line 13 by .02.
30. Subtract line 29 from line 28 and enter the result (but not less than zero).
31. Subtract line 30 from line 27.

**TENTATIVE TOTAL ADJUSTMENT:**

32. Combine lines 18, 21, 26, and 31 and enter the result here. If line 13 is $150,500 or less ($75,250 or less if married filing separately), also enter the result on line 7 above and **stop here.** Otherwise, go to line 33.

**ADJUSTMENT TO OVERALL ITEMIZED DEDUCTIONS LIMIT:**

33. Enter the amount from line 28 of Schedule A (Form 1040), or Schedule A (Form 1040NR), line 17.
34. Add lines 17, 20, 25, and 30 and the amounts on Schedule A (Form 1040), lines 9, 14, and 27, or the amounts from Schedule A (Form 1040NR), lines 3 and 16.
35. Add lines 17 and 25, the amount on Schedule A (Form 1040), line 13, and any gambling losses included on Schedule A (Form 1040), line 27.
36. Subtract line 35 from line 34. If the result is zero, enter the amount from line 32 on line 7 above and **stop here,** otherwise go to line 37.
37. Multiply line 36 by .80.
38. Subtract $150,500 ($75,250 if married filing separately) from the amount on line 13.
39. Multiply line 38 by .03.
40. Enter the smaller of line 37 or line 39.
41. Divide line 40 by 3.0.
42. Subtract line 41 from line 40.
43. Subtract line 42 from line 34. Enter the result (but not less than your standard deduction amount)
44. Subtract line 43 from line 33. Enter the result here and on line 7.

**300270**

61670\|03-26-07

23

| NOL | | | | Detail NOL Carryover/Carryback Worksheet | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Name(s) | | | | | | | | | | | | 2006 |

AMIT  CHOUDHURY  &  KAREN  L.  HEDEEN

Social Security Number

| Year Carried From | Amount Available for Carryover/Carryback | Amount Used in 2004 | Amount Used in 2006 | Amount Used in | Amount Used in | Amount Used in | Amount Used in | Amount Used in | Amount Used in | Amount Used in | Amount Used in |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2003 | 38,043. | 32,810. | 5,233. | | | | | | | | |
| 2005 | 106,803. | 0. | 85,693. | | | | | | | | |
| Totals | 144,846. | 32,810. | 90,926. | | | | | | | | |

300271

| | |
|---|---|
| Total amount available for carryover | 144,846. |
| Less total amounts used | 123,736. |
| Less total amounts expired | 0. |
| Remaining carryover | 21,110. |

622211 05-01-06

# Worksheet for Alternative Tax NOL Carryover

**2006**

Name(s) as shown on return | Social Security Number

AMIT CHOUDHURY & KAREN L. HEDEEN

**USE YOUR 2006 FORM 1040 TO COMPLETE THIS WORKSHEET:**

| | | | |
|---|---|---|---|
| 1. | Enter as positive number your AMT NOL deduction. | | 129,282. |
| 2. | Enter alternative minimum taxable income without the NOL. | 98,226. | |
| 3. | Enter as a positive number any net capital loss deduction on line 13 Form 1040. | 3,000. | |
| 4. | Enter as a positive number any gain excluded on the sale or exchange of qualified small business stock | | |
| 5. | Enter any amount of any domestic production activities deduction | | |
| 6. | Enter any adjustments to adjusted gross income. | | |
| 7. | Enter any adjustments to itemized deductions from line 23 below. | | |
| 8. | **Modified alternative taxable income.** Combine lines 2 through 7 and enter the result (but not less than zero.) | | 101,226. |
| 9. | Alternative taxable income limitation. Enter 90% of line 8. | | 91,103. |
| 10. | **AMT NOL carryover to 2007.** Subtract line 9 from line 1 and enter the result (but not less than zero.) | | 38,179. |

**ADJUSTMENTS TO ITEMIZED DEDUCTIONS (Individuals Only).**

| | | | |
|---|---|---|---|
| 11. | **Modified adjusted gross income** (from NOL Carryover Worksheet, line 13.) | | |

**ADJUSTMENT TO MEDICAL EXPENSES:**

| | | | |
|---|---|---|---|
| 12. | Enter medical expenses from NOL Carryover Worksheet, line 17. | | |
| 13. | Multiply line 11 by 2.5% (.025). | | |
| 14. | Enter the lesser of line 12 or line 13. | | |

**ADJUSTMENT TO CHARITABLE CONTRIBUTIONS:**

| | | | |
|---|---|---|---|
| 15. | Enter charitable contributions deduction from the AMT Contribution Worksheet. | | |
| 16. | Refigure the charitable contributions deduction using line 11 above as your AGI. | | |
| 17. | Subtract line 16 from line 15. | | |

**ADJUSTMENT TO CASUALTY AND THEFT LOSSES:**

| | | | |
|---|---|---|---|
| 18. | Enter the casualty and theft losses from Form 4684, line 20. | | |
| 19. | Enter casualty and theft losses from Form 4684, line 18. | | |
| 20. | Multiply line 11 by 10% (.10). | | |
| 21. | Subtract line 20 from line 19 (but not less than zero.) | | |
| 22. | Subtract line 21 from line 18. | | |

**TOTAL ADJUSTMENT:**

| | | | |
|---|---|---|---|
| 23. | Combine lines 14, 17, and 22. Enter the amount from this line on line 7 above. | | |

**300272**

| AMT NOL | | Detail AMT NOL Carryover Worksheet | | | | | | | | | 2006 |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |

Name(s)

Social Security Number

AMIT  CHOUDHURY  &  KAREN  L.  HEDEEN

| Year Carried From | Amount Available for Carryover | Amount Used in 2004 | Amount Used in 2006 | Amount Used in | Amount Used in | Amount Used in | Amount Used in | Amount Used in | Amount Used in | Amount Used in | Amount Used in |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 2003 | 56,373. | 33,894. | 22,479. | | | | | | | | |
| 2005 | 106,803. | 0. | 68,624. | | | | | | | | |
| | | | | | | | | | | | |
| Totals | 163,176. | 33,894. | 91,103. | | | | | | | | |

300273

| | |
| --- | --- |
| Total amount available for carryover | 163,176. |
| Less total amounts used | 124,997. |
| Less total amounts expired | 0. |
| Remaining carryover | 38,179. |

616721 05-01-06

FOOTNOTES                                                    STATEMENT    1

ELECTION PURSUANT TO REVENUE PROCEDURE 2002-23

THE TAXPAYER IS CLAIMING THE BENEFIT OF ARTICLE XVIII(7) OF
THE UNITED STATES-CANADA INCOME TAX CONVENTION UNDER REVENUE
PROCEDURE 2002-23.

THE NAME OF THE TRUSTEE OF THE PLAN AND THE PLAN ACCOUNT
NUMBER ARE:
    LONDON LIFE, ACCOUNT NUMBER M0161175-6

THE BALANCE IN THE PLAN AT JANUARY 1, 2005:

AMOUNT AVAILABLE UPON REQUEST

300274

17041015 758661 67180T0005    2006.06010 CHOUDHURY, AMIT    STATEMENT(S) 1
                                                                  67180T01

FORM 1040                          STUDENT LOAN INTEREST DEDUCTION                    STATEMENT    2

    ENTER THE TOTAL INTEREST PAID IN 2006 ON QUALIFIED STUDENT
    LOANS.  DO NOT ENTER MORE THAN $2,500 . . . . . . . . . .              999.

2.  ENTER THE AMOUNT FROM FORM 1040, LINE 22 . . . . . . . . .          -12,811.

3.  ENTER THE TOTAL OF THE AMOUNTS FROM FORM 1040, LINES 23
    THROUGH 32, LINE 34, AND ANY WRITE-IN ADJUSTMENTS YOU
    ENTERED ON THE DOTTED LINE NEXT TO LINE 36 . . . . . . . .

4.  SUBTRACT LINE 3 FROM LINE 2  . . . . . . . . . . . . . .

5.  ENTER THE AMOUNT SHOWN BELOW FOR YOUR FILING STATUS.
    * SINGLE, HEAD OF HOUSEHOLD, OR QUALIFYING WIDOW(ER)-$50,000
    * MARRIED FILING JOINTLY-$105,000 . . . . . . . . . . .          105,000.

6.  IS THE AMOUNT ON LINE 4 MORE THAN THE AMOUNT ON LINE 5?
    [X] NO.  SKIP LINES 6 AND 7, ENTER -0- ON LINE 8, AND GO TO
             LINE 9
    [ ] YES. SUBTRACT LINE 5 FROM LINE 4 . . . . . . . . . . .

7.  DIVIDE LINE 6 BY $15,000 ($30,000 IF MARRIED FILING JOINTLY).
    ENTER THE RESULT AS A DECIMAL (ROUNDED TO AT LEAST THREE
    PLACES).  IF THE RESULT IS 1.000 OR MORE, ENTER 1.000  . . .

8.  MULTIPLY LINE 1 BY LINE 7. . . . . . . . . . . . . . . .                 0.

9.  STUDENT LOAN INTEREST DEDUCTION.  SUBTRACT LINE 8 FROM           ──────────
    LINE 1.  ENTER THE RESULT HERE AND ON FORM 1040, LINE 33 . .              999.

---

FORM 1040                          WAGES RECEIVED AND TAXES WITHHELD                 STATEMENT    3

| T S | EMPLOYER'S NAME | AMOUNT PAID | FEDERAL TAX WITHHELD | STATE TAX WITHHELD | CITY SDI TAX W/H | FICA TAX | MEDICARE TAX |
|---|---|---|---|---|---|---|---|
| T | PINNACLE PARTNERS, INC | | | | | | |
| S | TRESSLER, SODERSTROM, MALONEY & PRIESS, LLP | 101,938. | 13,910. | 2,995. | | 5,840. | 1,557. |
| | TOTALS | 101,938. | 13,910. | 2,995. | | 5,840. | 1,557. |

300275

```
FORM 1040                    QUALIFIED DIVIDENDS              STATEMENT  4
```

| NAME OF PAYER | ORDINARY DIVIDENDS | QUALIFIED DIVIDENDS |
|---|---|---|
| RS GROWTH FUND A | 261. | 94. |
| TOTAL INCLUDED IN FORM 1040, LINE 9B | | 94. |

```
SCHEDULE D                CAPITAL GAIN DISTRIBUTIONS          STATEMENT  5
```

| NAME OF PAYER | TOTAL CAPITAL GAIN | 28% GAIN |
|---|---|---|
| RS GROWTH FUND A | 770. | |
| TOTALS TO SCHEDULE D, LINE 13 | 770. | |

**300276**

```
SCHEDULE D                    CAPITAL LOSS CARRYOVER                    STATEMENT    6
```

```
        ENTER THE AMOUNT FROM FORM 1040, LINE 41 . . . . . . . . . .      -24,110.
  2.  ENTER THE LOSS FROM SCHEDULE D, LINE 21, AS A POSITIVE AMOUNT.         3,000.
  3.  COMBINE LINES 1 AND 2. IF ZERO OR LESS, ENTER -0- . . . . . .              0.
  4.  ENTER THE SMALLER OF LINE 2 OR LINE 3 . . . . . . . . . . . .              0.

  5.  ENTER THE LOSS FROM SCHEDULE D, LINE 7, AS A POSITIVE AMOUNT .        119,949.
  6.  ENTER THE GAIN, IF ANY, FROM SCHEDULE D,
      LINE 15  . . . . . . . . . . . . . . . . . . . .          770.
  7.  ADD LINES 4 AND 6  . . . . . . . . . . . . . . . . . . . .                770.
  8.  SHORT-TERM CAPITAL LOSS CARRYOVER TO 2007.
      SUBTRACT LINE 7 FROM LINE 5. IF ZERO OR LESS, ENTER -0- . . .        119,179.

  9.  ENTER THE LOSS FROM SCHEDULE D, LINE 15, AS A POSITIVE AMOUNT.
 10.  ENTER THE GAIN, IF ANY, FROM SCHEDULE D,
      LINE 7 . . . . . . . . . . . . . . . . . . . . . . . . .
 11.  SUBTRACT LINE 5 FROM LINE 4.  IF ZERO OR LESS,
      ENTER -0-  . . . . . . . . . . . . . . . . . .
 12.  ADD LINES 10 AND 11  . . . . . . . . . . . . . . . . . . .
 13.  LONG-TERM CAPITAL LOSS CARRYOVER TO 2007.
      SUBTRACT LINE 12 FROM LINE 9. IF ZERO OR LESS, ENTER -0-   . .
```

```
SCHEDULE D                    ALTERNATIVE MINIMUM TAX                    STATEMENT    7
                              CAPITAL GAIN DISTRIBUTIONS
```

| NAME OF PAYER | TOTAL CAPITAL GAIN | 28% GAIN |
|---|---|---|
| RS GROWTH FUND A | 770. | |
| TOTALS TO SCHEDULE D, LINE 13 | 770. | |

**300277**

```
SCHEDULE D                    ALTERNATIVE MINIMUM TAX                STATEMENT    8
                               CAPITAL LOSS CARRYOVER
```

```
 1. ENTER THE AMOUNT FROM FORM 6251, LINE 28 . . . . . . . . . . .        9,823.
 2. ENTER THE LOSS FROM SCH D, LINE 21, AS A POSITIVE AMOUNT . . .        3,000.
 3. COMBINE LINES 1 AND 2. IF ZERO OR LESS, ENTER -0- . . . . . .        12,823.
 4. ENTER THE SMALLER OF LINE 2 OR LINE 3 . . . . . . . . . . . .         3,000.

 5. ENTER THE LOSS FROM SCH D, LINE 7, AS A POSITIVE AMOUNT  . . .      116,078.
 6. ENTER THE GAIN, IF ANY, FROM SCHEDULE D,
    LINE 15  . . . . . . . . . . . . . . . . . . . . . . .     770.
 7. ADD LINES 4 AND 6  . . . . . . . . . . . . . . . . . . . . .          3,770.
 8. SHORT-TERM CAPITAL LOSS CARRYOVER TO 2007.
    SUBTRACT LINE 7 FROM LINE 5. IF ZERO OR LESS, ENTER -0-  . . .      112,308.

 9. ENTER THE LOSS FROM SCH D, LINE 15, AS A POSITIVE AMOUNT . . .
10. ENTER THE GAIN, IF ANY, FROM SCHEDULE D,
    LINE 7 . . . . . . . . . . . . . . . . . . . . . . . . . . .
11. SUBTRACT LINE 5 FROM LINE 4.  IF ZERO OR LESS,
    ENTER -0- . . . . . . . . . . . . . . . . . . . . . . . . .
12. ADD LINES 10 AND 11 . . . . . . . . . . . . . . . . . . . . .
13. LONG-TERM CAPITAL LOSS CARRYOVER TO 2007.
    SUBTRACT LINE 12 FROM LINE 9. IF ZERO OR LESS, ENTER -0-  . .
```

```
FORM 5471                       OTHER INCOME                         STATEMENT    9
```

| DESCRIPTION | FUNCTIONAL CURRENCY | EXCHANGE RATE | U.S. DOLLARS |
|---|---|---|---|
| CURRENCY TRANSLATION | | | |
| TOTAL TO 5471, PAGE 2, SCH C, LINE 8 | | | |

```
FORM 5471                      OTHER DEDUCTIONS                      STATEMENT   10
```

| DESCRIPTION | FUNCTIONAL CURRENCY | EXCHANGE RATE | U.S. DOLLARS |
|---|---|---|---|
| BANK CHARGES | | | |
| PAYROLL EXPENSES | | | |
| INSURANCE | | | |
| TOTAL TO 5471, PAGE 2, SCH C, LINE 16 | | | |

**300278**

FORM 5471                          OTHER CURRENT ASSETS                          STATEMENT 11

| DESCRIPTION | BEG. OF ANNUAL ACCOUNTING PERIOD | END OF ANNUAL ACCOUNTING PERIOD |
|---|---|---|
| PREPAID EXPENSE | 12,100. | |
| TOTAL TO 5471, PAGE 3, SCH F, LINE 4 | 12,100. | |

FORM 5471                          OTHER LIABILITIES                          STATEMENT 12

| DESCRIPTION | BEG. OF ANNUAL ACCOUNTING PERIOD | END OF ANNUAL ACCOUNTING PERIOD |
|---|---|---|
| LOAN PAYABLE | -593. | |
| INCOME TAX PAYABLE | -317. | |
| TOTAL TO 5471, PAGE 3, SCH F, LINE 17 | -910. | |

**300279**

## Voucher at bottom of page.

---

### TAX PAYMENT WORKSHEET FOR YOUR RECORDS

1  Total tax you expect to owe. This is the amount you expect to enter on Form 540A, line 23;
   Form 540, line 37; or Long Form 540NR, line 46 .......................................................................... 1

2  Payments and credits:
   a  California income tax withheld (including real estate and nonresident withholding) ......... 2a
   b  California estimated tax payments and amount applied from your 2005 tax return ......... 2b
      (Note: You can check the estimated tax payments we have received by visiting our
      Website at www.ftb.ca.gov.)
   c  Other payments and credits, including any tax payments made with any previous
      form FTB 3519 voucher ......................................................................................... 2c

3  Total tax payments and credits. Add line 2a, line 2b, and line 2c ........................................... 3

4  Tax due. Is line 1 more than line 3? ...................................................................................... 4                0.

- **No. Stop here.** You have no tax due. **DO NOT MAIL THE PAYMENT VOUCHER.** Your return, when filed by October 16, 2007, will verify that you qualified for the extension.
- **Yes.** Subtract line 3 from line 1. This is your tax due. Enter the tax due amount from line 4 as the "Amount of payment" on the form FTB 3519 voucher below. Fill in your name(s), address, and social security number(s), and separate the voucher from this page where it says "DETACH HERE." Make a check or money order payable to "Franchise Tax Board." Also write your social security number and "2006 FTB 3519" on the check or money order. Enclose, but do not staple your check or money order with the voucher and mail to: **FRANCHISE TAX BOARD, PO BOX 942867, SACRAMENTO CA 94267-0051**
  ↙ Keep this completed worksheet with your tax records.

---

**IF AMOUNT OF PAYMENT IS ZERO, DO NOT MAIL THIS FORM.**

---

**WHERE TO FILE:**  Make check or money order payable to "Franchise Tax Board." Write the taxpayer's social security number or ITIN and "FTB 3519 2006" on it. Detach the voucher below. Enclose, but do **not** staple, payment with the voucher and mail to:

**FRANCHISE TAX BOARD**
**PO BOX 942867**
**SACRAMENTO CA 94267-0051**

**NOTE:** Make all checks or money orders payable in U.S. dollars and drawn against a U.S. financial institution.

---

**WHEN TO FILE: Calendar year - File and Pay by April 16, 2007.**

When the due date falls on a weekend or holiday, the deadline to file and pay without penalty is extended to the next business day.

---

– – – DETACH HERE – – – – – – – – – – –     IF NO PAYMENT IS DUE, DO NOT MAIL THIS FORM     – – – – – – – – – –  DETACH HERE  – – –

| TAXABLE YEAR | Automatic Extension | CALIFORNIA FORM |
|---|---|---|
| **2006** | **for Individuals** | **3519 (PIT)** |

                        **

                                        06

AMIT              CHOUDHURY
KAREN      L      HEDEEN

200 E DELAWARE                    APT    32B
CHICAGO              IL    60611

                        Amount of payment          0.

                                        **300280**

For Privacy Notice, get form FTB 1131.

63904 1/12-21-06

**California Nonresident or Part-Year Resident Income Tax Return 2006**

**Long Form**

FORM
**540NR** C1 Side 1

Fiscal year filers only: Enter month of year end: month _____ year 2007.

```
           CHOU **                        06
AMIT       CHOUDHURY                 --
KAREN    L  HEDEEN

200 E DELAWARE            APT   32B
CHICAGO          IL  60611
```

P
AC
A
R
RP

**Filing Status**

| | | | | | |
|---|---|---|---|---|---|
| 1 | ☐ | Single | 4 | ☐ | Head of household (with qualifying person). (See page 3) |
| 2 | ☒ | Married filing jointly (see page 3) | 5 | ☐ | Qualifying widow(er) with dependent child. Enter year spouse died _____ |
| 3 | ☐ | Married filing separately. Enter spouse's SSN or ITIN above and full name here _____ | | | |

6　If someone can claim you (or your spouse) as a dependent, check the box (see page 15) ................................. ● 6 ☐

▶ For line 7, line 8, line 9, and line 10: Multiply the amount you enter in the box by the pre-printed dollar amount for that line.

**Exemptions**

7　**Personal:** If you checked 1, 3, or 4 above, enter 1 in the box. If you checked 2 or 5, enter 2.

If you checked the box on line 6 do not enter an amount on line 7 ............................................ 7 ☐ 2 X $91 = $ 182

8　**Blind:** If you (or your spouse) are visually impaired, enter 1; if both, enter 2 .................... 8 ☐ X $91 = $ _____

9　**Senior:** If you (or your spouse) are 65 or older, enter 1; if both, enter 2 ....................... 9 ☐ X $91 = $ _____

10　**Dependents:** Enter name and relationship. **Do not include yourself or your spouse.** _____

Total dependent exemptions ● 10 ☐ X $285 = $ _____

11　**Exemption amount:** Add line 7 through line 10 ...................................... 11 $ 182

**Total Taxable Income**

| | | | | |
|---|---|---|---|---|
| 12 | Total California wages from all your Form(s) W-2, box 16 or CA Sch W-2 CG, line C | ● 12 | | _____ |
| 13 | Enter federal AGI from Forms 1040, line 37; Form 1040A line 21; Form 1040EZ, line 4; Form 1040NR, line 35; or Form 1040NR-EZ, line 10 | | 13 | -13,810. |
| 14 | California adjustments - subtractions. Enter the amount from Schedule CA (540NR), line 37, column B | ● 14 | 14 | 148,857. |
| 15 | Subtract line 14 from line 13. If less than zero, enter the result in parentheses (see page 16) | | 15 | -162,667. |
| 16 | California adjustments - additions. Enter the amount from Schedule CA (540NR), line 37, column C | ● 16 | 16 | 112,036. |
| 17 | Adjusted gross income from all sources. Combine line 15 and line 16 | ● 17 | 17 | -50,631. |
| 18 | Enter the **larger** of: Your California **itemized deductions** from Schedule CA (540NR), line 43; OR Your California **standard deduction** (see page 16) | | 18 | 6,820. |
| 19 | Subtract line 18 from line 17. This is your **total taxable income.** If less than zero, enter -0- | | 19 | 0. |

**CA Taxable Income**

| | | | | |
|---|---|---|---|---|
| 20 | Tax. Check the box if from: ☒ Tax Table ☐ Tax Rate Schedule ☐ FTB 3800 or ☐ FTB 3803 | ⊙ 20 | 20 | 0. |
| 21 | CA adjusted gross income from Schedule CA (540NR), Part IV, line 45 | ● 21 | -49,632. | |
| 22 | CA Taxable Income from Schedule CA (540NR), Part IV, line 49 | | 22 | 0. |
| 23 | CA Tax Rate. Divide line 20 by line 19 | | 23 | .0000 |
| 24 | CA Tax Before Exemption Credits. Multiply line 22 by line 23 | | 24 | 0. |
| 25a | CA Exemption Credit Percentage. Divide line 22 by line 19. If more than 1, enter 1.0000 | | 25a | .0000 |
| 25b | CA Prorated Exemption Credits. Multiply line 11 by line 25a. If the amount on line 13 is more than $150,743 (see page 17) | | 25b | 0. |
| 25c | CA Regular Tax Before Credits. Subtract line 25b from line 24. If less than zero, enter -0- | | 25c | 0. |
| 26 | Tax. (see page 17) Check the box if from: ☐ Schedule G-1 ☐ Form FTB 5870A | ⊙ 26 | 26 | |
| 27 | Add line 25c and line 26 | | 27 | 0. |

**Special Credits**

| | | | | |
|---|---|---|---|---|
| 28 | Credit for joint custody head of household (see page 18) | ● 28 | | _____ |
| 29 | Credit for dependent parent (see page 18) | ● 29 | | _____ |
| 30 | Credit for senior head of household (see page 19) | ● 30 | | _____ |
| 31 | Credit percentage and credit amount. Credit percentage 31a _____ | ● 31 | | _____ |
| 32 | Enter credit name _____ code no _____ and amount | ▶ 32 | | _____ |
| 33 | Enter credit name _____ code no _____ and amount | ▶ 33 | | _____ |
| 34 | To claim more than two credits (see page 19) | ● 34 | | _____ |
| 35 | Nonrefundable renter's credit (see page 37) | ● 35 | | _____ |
| 36 | Add line 31 through line 35. These are your total credits | | 36 | _____ |
| 37 | Subtract line 36 from line 27. If less than zero, enter -0- | | 37 | 0. |

Your name: **AMIT CHOUDHURY**          Your SSN or ITIN: _____          639042/12-21-06

**Other Taxes**

| | | | |
|---|---|---|---|
| 38 | Amount from Side 1, line 37 | 38 | 0. |
| 39 | Alternative minimum tax. Attach Schedule P (540NR) | ● 39 | |
| 40 | Mental Health Services Tax (see page 20) | ● 40 | |
| 41 | Other taxes and credit recapture (see page 20) | ● 41 | |
| 42 | Add line 38 through line 41. This is your total tax | ● 42 | 0. |

**Payments**

| | | | |
|---|---|---|---|
| 43 | California income tax withheld (see page 20) | ■ 43 | |
| 44 | Nonresident withholding (Form(s) 592-B, 593-B, or 594) (see page 20) | ■ 44 | |
| 45 | 2006 CA estimated tax and other payments (see page 20) | ■ 45 | |
| 46 | Excess SDI. To see if you qualify (see page 21) | ■ 46 | |

**Child and Dependent Care Expenses Credit.** (see page 21). Attach form FTB 3506.

| | | |
|---|---|---|
| ● 47 | ● 48 | |
| ■ 49 | | ■ 50 |

| | | | |
|---|---|---|---|
| 51 | Add line 43, line 44, line 45, line 46, and line 50. These are your total payments | 51 | 0. |

**Overpaid Tax/Tax Due**

| | | | |
|---|---|---|---|
| 52 | Overpaid tax. If line 51 is more than line 42, subtract line 42 from line 51 | 52 | |
| 53 | Amount of line 52 you want applied to your 2007 estimated tax | ■ 53 | |
| 54 | Overpaid tax available this year. Subtract line 53 from line 52 | ■ 54 | |
| 55 | Tax due. If line 51 is less than line 42, subtract line 51 from line 42 | 55 | 0. |

**Contributions**

| | | | | |
|---|---|---|---|---|
| CA Seniors Special Fund (see page 36) | ● 56 | .00 | Emergency Food Assistance Program Fund | ● 63 | .00 |
| Alzheimer's Disease/Related Disorders Fund | ● 57 | .00 | CA Peace Officer Memorial Foundation Fund | ● 64 | .00 |
| CA Fund for Senior Citizens | ● 58 | .00 | CA Military Family Relief Fund | ● 65 | .00 |
| Rare and Endangered Species Preservation Program | ● 59 | .00 | Veterans' Quality of Life Fund | ● 66 | .00 |
| State Children's Trust Fund for the Prevention of Child Abuse | ● 60 | .00 | CA Sexual Violence Victim Services Fund | ● 67 | .00 |
| CA Breast Cancer Research Fund | ● 61 | .00 | CA Colorectal Cancer Prevention Fund | ● 68 | .00 |
| CA Firefighters' Memorial Fund | ● 62 | .00 | CA Sea Otter Fund | ● 69 | .00 |

| | | | |
|---|---|---|---|
| 70 | Add line 56 through line 69. These are your total contributions | ● 70 | .00 |

**Amount You Owe**

| | | | |
|---|---|---|---|
| 71 | **AMOUNT YOU OWE.** Add line 55 and line 70 (see page 21). Mail to: **FRANCHISE TAX BOARD, PO BOX 942867, SACRAMENTO CA 94267-0001** | ■ 71 | |

**Interest and Penalties**

| | | | |
|---|---|---|---|
| 72 | Interest, late return penalties, and late payment penalties | 72 | |
| 73 | Underpayment of estimated tax. Check the box: ☐ FTB 5805 attached  ☐ FTB 5805F attached | ■ 73 | |
| 74 | Total amount due (see page 23). Enclose, but do not staple, any payment | 74 | 0. |

**Refund and Direct Deposit**

| | | | |
|---|---|---|---|
| 75 | **REFUND OR NO AMOUNT DUE.** Subtract line 70 from line 54. Mail to: **FRANCHISE TAX BOARD, PO BOX 942840, SACRAMENTO CA 94240-0002** | ■ 75 | 0. |

Complete this section to have your refund directly deposited to one or two separate accounts. Do not attach a voided check or a deposit slip (see page 24)

All or portion of total refund (line 75) you want direct deposit:
☐ Checking
☐ Savings

| | | | |
|---|---|---|---|
| ● Routing number | ● Type | ● Account number | ■ 76 Amount you want to direct deposit |

Remaining portion of total refund (line 75) you want to direct deposit:
☐ Checking
☐ Savings

| | | | |
|---|---|---|---|
| ● Routing number | ● Type | ● Account number | ■ 77 Amount you want to direct deposit |

**Sign Here**

It is unlawful to forge a spouse's signature.

Joint return? (see page 28)

**IMPORTANT:** See the instructions to find out if you should attach a copy of your complete federal return. Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete.

| Your signature | Spouse's signature (if filing jointly, both must sign) | Daytime phone number (optional) |
|---|---|---|
| X | X | |

**DRAFT**

Paid preparer's signature (declaration of preparer is based on all information of which preparer has any knowledge)          Date

| | Paid Preparer's SSN/PTIN |
|---|---|
| ● | P00303463 |

| Firm's name (or yours if self-employed) | Firm's address | FEIN |
|---|---|---|
| **HOOD & STRONG LLP, CPAS** **SAN FRANCISCO, CA 94105** | ● | 94-1254756 |

| TAXABLE YEAR | California Adjustments - | | 639021 04-24-07 |
| **2006** | **Nonresidents or Part-Year Residents** | | SCHEDULE |
| | | | **CA (540NR)** |

**Important:** Attach this schedule directly behind Long Form 540NR, Side 2.

Name(s) as shown on return

AMIT CHOUDHURY & KAREN L. HEDEEN

SSN or ITIN

**Part I   Residency Information.** Complete all lines that apply to you and your spouse.

| During 2006: | | Yourself | Spouse |
|---|---|---|---|
| 1 | a  I was domiciled in (enter state or country) | N/A | N/A |
| | b  I was in the military and stationed in (enter state or country) | N/A | N/A |
| 2 | I became a California resident (enter the state of prior residence and date of move) | N/A | N/A |
| 3 | I became a nonresident (enter new state of residence and date of move) | N/A | N/A |
| 4 | I was a nonresident of California the entire year (enter state or country of residence) | CA | CA |
| 5 | The number of days I spent in California (for **any** purpose) is: | N/A | N/A |
| 6 | I owned a home/property in California (enter "Yes" or "No") | NO | NO |
| Before 2006: | | | |
| 7 | I was a California resident for the period of (enter dates) | N/A | N/A |
| 8 | I entered California on (enter date) | N/A | N/A |
| 9 | I left California on (enter date) | N/A | N/A |

**Part II   Income Adjustment Schedule**

| Section A - Income | | A<br>Federal Amounts<br>(taxable amounts<br>from your federal<br>return) | B<br>Subtractions<br>See instructions<br>(difference between<br>CA & federal law) | C<br>Additions<br>See instructions<br>(difference between<br>CA & federal law) | D<br>Total Amounts Using CA<br>Law As If You Were a<br>CA Resident<br>(subtract column B from<br>column A; add column C<br>to the result) | E<br>CA Amounts<br>(income earned or received as a<br>CA resident and income earned<br>or received from CA sources<br>as a nonresident) |
|---|---|---|---|---|---|---|
| 7 | Wages, salaries, tips, etc. See instructions before making an entry in column B or C  7 | 101,938. | | | 101,938. | 101,938. |
| 8 | Taxable interest income  8 | 26. | | | 26. | 26. |
| 9 | (a) Ordinary dividends | | | | | |
| | (b)  94.  9(a) | 261. | | | 261. | 261. |
| 10 | Taxable refunds, credits, or offsets of state and local income taxes. Enter the same amount in column A and column B  10 | | | | | |
| 11 | Alimony received  11 | | | | | |
| 12 | Business income or (loss)  12 | | | | | |
| 13 | Capital gain or (loss)  13 | -3,000. | | | -3,000. | -3,000. |
| 14 | Other gains or (losses)  14 | | | | | |
| 15 | Total IRA distributions | | | | | |
| | (a) _____  15(b) | | | | | |
| 16 | Total pensions & annuities | | | | | |
| | (a) _____  16(b) | | | | | |
| 17 | Rental real estate, royalties, partnerships, S corporations, trusts, etc.  17 | | | | | |
| 18 | Farm income or (loss)  18 | | | | | |
| 19 | Unemployment compensation  19 | | | | | |
| 20 | Social security benefits | | | | | |
| | (a) _____  20(b) | | | | | |
| 21 | Other income. | | | | | |
| | a  California lottery winnings | a | | a | | |
| | b  Disaster loss carryover from FTB 3805V | b | | b | | |
| | c  Federal NOL (Form 1040, line 21) | c | | c  112,036. | | |
| | d  NOL carryover from FTB 3805V  21 -112,036. | d | 148,857. | d | 21  -148,857. | 21  -148,857. |
| | e  NOL from FTB 3805D, FTB 3805Z, FTB 3806, FTB 3807, or FTB 3809 | e | | e | | |
| | f  Other (describe) _____ | f | | f | | |
| 22 | a  **Total:** Combine line 7 through line 21 in each column. Continue to Side 2  22a | -12,811. | 148,857. | 112,036. | -49,632. | -49,632. |

300283

639022
04-04-07

Income Adjustment Schedule

| | | A<br>Federal Amounts<br>(taxable amounts from<br>your federal return) | B<br>Subtractions<br>See instructions<br>(difference between<br>CA & federal law) | C<br>Additions<br>See instructions<br>(difference between<br>CA & federal law) | D<br>Total Amounts Using<br>CA Law As If You<br>Were a CA Resident<br>(subtract column B from<br>column A; add column C<br>to the result) | E<br>CA Amounts<br>(income earned or<br>received as a CA resident<br>and income earned or<br>received from CA sources<br>as a nonresident) |
|---|---|---|---|---|---|---|
| **Section B - Adjustments to Income** | | | | | | |
| 22b | Enter totals from Schedule CA(540NR), Side 1, line 22b, column A through column E    **22b** | -12,811. | 148,857. | 112,036. | -49,632. | -49,632. |
| 23 | Archer MSA deduction    **23** | | | | | |
| 24 | Certain business expenses of reservists, performing artists, and fee-basis government officials    **24** | | | | | |
| 25 | Health savings account deduction    **25** | | | | | |
| 26 | Moving expenses    **26** | | | | | |
| 27 | One-half of self-employment tax    **27** | | | | | |
| 28 | Self-employed SEP, SIMPLE, and qualified plans    **28** | | | | | |
| 29 | Self-employed health insurance deduction    **29** | | | | | |
| 30 | Penalty on early withdrawal of savings    **30** | | | | | |
| 31a | Alimony paid. **b** Enter recipient's: SSN ___ Last name ___    **31a** | | | | | |
| 32 | IRA deduction    **32** | | | | | |
| 33 | Student loan interest deduction    **33** | 999. | | | 999. | |
| 34 | Jury duty pay you gave to your employer    **34** | | | | | |
| 35 | Domestic production activities deduction    **35** | | | | | |
| 36 | Add line 23 through line 35 in each column, A through E    **36** | 999. | | | 999. | |
| 37 | **Total.** Subtract line 36 from line 22b in each column, A through E    **37** | -13,810. | 148,857. | 112,036. | -50,631. | -49,632. |

**Part III  Adjustments to Federal Itemized Deductions**

| | | |
|---|---|---|
| 38 | Federal itemized deductions. Add the amounts on federal Schedule A (Form 1040), lines 4, 9, 14, 18, 19, 26, and 27 (or Schedule A (Form 1040NR), lines 3, 7, 8, 15, and 16)    **38** | 2,995. |
| 39 | Enter total of federal Schedule A (Form 1040), line 5 (State Disability Insurance, and state and local income tax or General Sales Tax) and line 8 (foreign taxes only). See instructions    **39** | 2,995. |
| 40 | Subtract line 39 from line 38    **40** | |
| 41 | Other adjustments including California lottery losses. See instructions. Specify ___    **41** | |
| 42 | Combine line 40 and line 41    **42** | |
| 43 | Is your federal AGI (Long Form 540NR, line 13) more than the amount shown below for your filing status?<br>  Single or married filing separately ............... $150,743<br>  Head of household ............... $226,119<br>  Married filing jointly or qualifying widow(er) ............... $301,491<br>**No.** Transfer the amount on line 42 to line 43.<br>**Yes.** Complete the Itemized Deductions Worksheet in the instructions for Schedule CA (540NR), line 43    **43** | |
| 44 | Enter the larger of the amount on line 43 or your standard deduction listed below<br>  Single or married filing separately ............... $3,410<br>  Married filing jointly, head of household, or qualifying widow(er) ............... $6,820    **44** | 6,820. |

**Part IV  California Taxable Income**

| | | |
|---|---|---|
| 45 | California AGI. Enter your California AGI from line 37, column E    **45** | -49,632. |
| 46 | Enter your deductions from line 44    **46** | 6,820. |
| 47 | Deduction percentage. Divide line 37, column E by line 37, column D. Carry the decimal to four places. If the result is greater than 1.0000, enter 1.0000. If less than zero, enter -0-    **47** | .9803 |
| 48 | California Itemized/Standard Deductions. Multiply line 46 by the percentage on line 47    **48** | 6,686. |
| 49 | California Taxable Income. Subtract line 48 from line 45. Transfer this amount to Long Form 540NR, line 22. If less than zero, enter -0-    **49** | 0. |

Side 2   Schedule CA (540NR) 2006 (REV.3 03-07)     022     7742064

300284

CALIFORNIA SOURCES

| TAXABLE YEAR 2006 | California Capital Gain or Loss Adjustment | 639261/10-25-06 |
|---|---|---|
| | Do not complete this schedule if all of your California gains (losses) are the same as your federal gains (losses). | SCHEDULE D (540) |

Name(s) as shown on return

AMIT CHOUDHURY & KAREN L. HEDEEN

SSN or ITIN

| (a) Description of property (identify S corporation stock) Example 100 shares of "Z" (S stock) | (b) Sales price | (c) Cost or other basis | (d) Loss. If (c) is more than (b), subtract (b) from (c) | (e) Gain. If (b) is more than (c), subtract (c) from (b) |
|---|---|---|---|---|
| **1a** | | | | |
| | | | | |
| **1b** | | | | |

| | | | | |
|---|---|---|---|---|
| 2 Net gain or (loss) shown on California Schedule(s) K-1 (541, 565, 568, and 100S) | | **2** | | |
| 3 Capital gain distributions (federal Form 1099-DIV, box 2a minus box 2c) | | **3** | | 770. |
| 4 Total 2006 gains from all sources. Add column (e) amounts of line 1a, line 1b, line 2, and line 3 | | **4** | | 770. |
| 5 2006 loss. Add column (d) amounts of line 1a, line 1b, and line 2. Enter as a negative amount | | **5** | | |
| 6 California capital loss carryover from 2005, if any. Enter as a negative amount | | **6** | -119,949. | |
| 7 Total 2006 loss. Add line 5 and line 6. Enter as a negative amount | | **7** | -119,949. | |
| 8 Combine line 4 and line 7. If a loss, go to line 9. If a gain, go to line 10 | | **8** | | -119,179. |
| 9 If line 8 is a loss, enter the smaller of: (a) the loss on line 8; or (b) $3,000 ($1,500 if married filing a separate return) | | **9** | | 3,000. |
| 10 Enter the gain or (loss) from federal Form 1040, line 13 | | **10** | | |
| 11 Enter the California gain from line 8 or (loss) from line 9 | | **11** | | |
| 12 a If line 10 is more than line 11, enter the difference here and on Schedule CA (540), line 13, column B | | **12a** | | |
| b If line 10 is less than line 11, enter the difference here and on Schedule CA (540), line 13, column C | | **12b** | | |

For Privacy Notice, get form FTB 1131.

022    7761064

Schedule D(540)/FTB 3885A  2006

| California | Schedule D and Capital Loss Carryover Worksheets for Nonresidents and Part-Year Residents | 2006 |
|---|---|---|

Name(s) as shown on return
AMIT CHOUDHURY & KAREN L. HEDEEN

Social security number

**Schedule D Worksheet**

| | | A<br>Enter total amounts as if you were a **CA resident** for the entire year. | B<br>Enter amounts earned or received from CA sources as if you were a **nonresident for the entire year.** | C<br>Enter amounts earned or received during the portion of the year you were **a CA resident.** | D<br>Enter amounts earned or received from CA sources during the portion of the year you were a **nonresident.** | E<br>**Total**<br>Combine columns C and D. |
|---|---|---|---|---|---|---|
| 1 | Gains | 770. | 770. | | | |
| 2 | Losses | | | | | |
| 3 | Prior year loss carryover. | -119,949. | -119,949. | | | |
| 4 | Combine lines 1 through 3. | -119,179. | -119,179. | | | |
| 5 | Enter the smaller of the loss on line 4 or $3,000 ($1,500 if married filing separate). | 3,000. | 3,000. | | | |

**Capital Loss Carryover Worksheet     ALL SOURCES**

| | | |
|---|---|---|
| 1 | Enter the loss from line 5, Sch. D worksheet (or Schedule D, line 11) as a positive number | 3,000. |
| 2 | Amount from Form 540NR, line 17 | -50,631. |
| 3 | Amount from Form 540NR, line 18 | 6,820. |
| 4 | Subtract line 3 from line 2. If less than zero, enter as a negative amount | -57,451. |
| 5 | Combine line 1 and line 4. If less than zero, enter -0- | 0. |
| 6 | Loss from line 4, Sch. D worksheet (or Schedule D, line 8) | 119,179. |
| 7 | Enter the smaller of line 1 or line 5 | 0. |
| 8 | Subtract line 7 from line 6. This is your capital loss carryover to 2007 | 119,179. |

**Capital Loss Carryover Worksheet     CALIFORNIA SOURCE**

| | | |
|---|---|---|
| 1 | Enter the loss from line 5, Sch. D worksheet (or Schedule D, line 11) as a positive number | 3,000. |
| 2 | Amount from Form 540NR, line 21 | -49,632. |
| 3 | Amount from Form 540NR, line 18 | 6,686. |
| 4 | Subtract line 3 from line 2. If less than zero, enter as a negative amount | -56,318. |
| 5 | Combine line 1 and line 4. If less than zero, enter -0- | 0. |
| 6 | Loss from line 4, Sch. D worksheet (or Schedule D, line 8) | 119,179. |
| 7 | Enter the smaller of line 1 or line 5 | 0. |
| 8 | Subtract line 7 from line 6. This is your capital loss carryover to 2007 | 119,179. |

300286

639221
05-01-06

17041015  758661  67180T0005     2006.06010 CHOUDHURY, AMIT          67180T01

| TAXABLE YEAR | Alternative Minimum Tax and Credit | | 639691  12-09-06 |
|---|---|---|---|
| **2006** | Limitations - Nonresidents or Part-Year Residents | | CALIFORNIA SCHEDULE **P (540NR)** |

Attach this schedule to Long Form 540NR.

Name(s) as shown on Long Form 540NR

AMIT CHOUDHURY & KAREN L. HEDEEN

Your SSN or ITIN

**Part I   Alternative Minimum Taxable Income (AMTI)   Important: See instructions for information regarding California/federal differences.**

| | | |
|---|---|---|
| 1 | If you itemized deductions, go to line 2. If you did not itemize deductions, enter your standard deduction from Long Form 540NR, line 18, and go to line 6 | 1 _____ 6,820. |
| 2 | Medical and dental expense. Enter the smaller of Schedule A (Form 1040), line 4, or 2 1/2% of Form 1040, line 37 | 2 _____ |
| 3 | Personal property taxes and real property taxes. See instructions | 3 _____ |
| 4 | Certain interest on a home mortgage not used to buy, build, or improve your home. See instructions | 4 _____ |
| 5 | Miscellaneous itemized deductions. See instructions | 5 _____ |
| 6 | Refund of personal property taxes and real property taxes. See instructions | 6 ( _____ ) |
| | **Caution:** Do not include your state income tax refund on this line. | |
| 7 | Investment interest expense adjustment. See instructions | 7 _____ |
| 8 | Post-1986 depreciation. See instructions | 8 _____ |
| 9 | Adjusted gain or loss. See instructions | 9 _____ |
| 10 | Incentive stock options and California qualified stock options (CQSOs). See instructions | 10 _____ |
| 11 | Passive activities adjustment. See instructions | 11 _____ |
| 12 | Beneficiaries of estates and trusts. Enter the amount from Schedule K-1 (541), line 8 | 12 _____ |
| 13 | Other. Enter the amount, if any, for each item, a through o, and enter the total on line 13. See instructions. | |

| | | |
|---|---|---|
| a | Appreciated contribution carryover | a _____ |
| b | Circulation expenditures | b _____ |
| c | Depletion | c _____ |
| d | Depreciation (pre-1987) | d _____ |
| e | Installment sales | e _____ |
| f | Intangible drilling costs | f _____ |
| g | Long-term contracts | g _____ |
| h | Loss limitations | h _____ |
| i | Mining costs | i _____ |
| j | Patron's adjustment | j _____ |
| k | Pollution control facilities | k _____ |
| l | Qualified small business stock | l _____ |
| m | Research and experimental | m _____ |
| n | Tax shelter farm activities | n _____ |
| o | Related adjustments | o _____ |

| | | |
|---|---|---|
| | Total of the amounts on line a through line o | 13 _____ |
| 14 | Total Adjustments and Preferences. Combine line 1 through line 13 | 14 _____ 6,820. |
| 15 | Enter taxable income from Long Form 540NR, line 19. See instructions | 15 _____ -57,451. |
| 16 | Net operating loss (NOL) deduction from Schedule CA (540NR), line 21d and line 21e, column B. Enter as a positive amount | 16 _____ 148,857. |
| 17 | AMTI exclusion. See instructions | 17 ( _____ ) |
| 18 | If your federal adjusted gross income (AGI) is less than the amount for your filing status (listed below), skip this line and go to line 19. If you itemized deductions and your federal AGI is more than the amount for your filing status, see instructions | 18 ( _____ ) |
| | Single or married filing separately ............... $150,743 | |
| | Married filing jointly or qualifying widow(er) ............... $301,491 | |
| | Head of household ............... $226,119 | |
| 19 | Combine line 14 through line 18 | 19 _____ 98,226. |
| 20 | Alternative minimum tax NOL deduction. See instructions | 20 _____ 88,403. |
| 21 | **Alternative Minimum Taxable Income.** Subtract line 20 from line 19 (if married filing separately and line 21 is more than $286,415, see instructions) | 21 _____ 9,823. |

**300287**

639692/12-09-06

## Part II - Alternative Minimum Tax (AMT)

| | | | |
|---|---|---|---|
| 22 | **Exemption Amount.** (If this schedule is for a child under age 14, see instructions.) | | |

If your filing status is:                          And line 21 is not over:          Enter on line 22:
Single or head of household                        $207,888                          $55,437
Married filing jointly or qualifying widow(er)     277,183                           73,916
Married filing separately                          138,591                           36,956
If Part I, line 21 is more than the amount shown above for your filing status, see instructions.

| | | | |
|---|---|---|---|
| | | 22 | 73,916. |
| 23 | Subtract line 22 from Part I, line 21. If zero or less, enter -0- | 23 | 0. |
| 24 | Total Tentative Minimum Tax (TMT). Multiply line 23 by 7.0% (.07) | 24 | |
| 25 | California adjusted gross income (AGI) from Schedule CA (540NR), line 45 | 25 | -49,632. |
| 26 | NOL adjustment, if any, included on Schedule CA (540NR), line 21, column E. Enter as a positive number | 26 | 148,857. |
| 27 | Alternative Minimum Tax Income (AMTI) exclusion. See instructions | 27 | ( ) |
| 28 | Combine line 25 through line 27 | 28 | 99,225. |
| 29 | **Adjustments and Preferences.** See instructions before completing. | | |

| | | | | |
|---|---|---|---|---|
| a | Investment interest expense | k | Intangible drilling costs | |
| b | Post-1986 depreciation | l | Long-term contracts | |
| c | Adjusted gain or loss | m | Loss limitations | |
| d | Incentive stock options and CQSOs | n | Mining costs | |
| e | Passive activities | o | Patron's adjustment | |
| f | Beneficiaries of estates & trusts | p | Pollution control facilities | |
| g | Circulation expenditures | q | Qualified small business stock | |
| h | Depletion | r | Research and experimental | |
| i. | Depreciation (pre-1987) | s | Tax shelter farm activities | |
| j | Installment sales | t | Related adjustments | |

Add line a through line t

| | | | |
|---|---|---|---|
| | | 29 | |
| 30 | Combine line 28 and line 29 | 30 | 99,225. |
| 31 | California Alternative Minimum Tax (AMT) net operating loss (NOL) deduction. See instructions | 31 | 89,303. |
| 32 | **California AMT AGI.** Subtract line 31 from line 30. If you did not itemize deductions, enter the result here and on line 40 and skip line 33 through line 39. If you itemized deductions, enter the result here and continue to line 33 | 32 | 9,922. |
| 33 | Itemized deductions (before federal AGI limitation and proration). Enter the amount from Schedule CA (540NR), line 42 | 33 | |
| 34 | Itemized deductions included in Part I. | | |

| | | | |
|---|---|---|---|
| a | Medical and dental expense, enter amount from Part I, line 2 | a | |
| b | Personal property taxes and real property taxes, enter amount from Part I, line 3 | b | |
| c | Interest on home mortgage, enter amount from Part I, line 4 | c | |
| d | Miscellaneous itemized deductions, enter amount from Part I, line 5 | d | |
| e | Investment interest expense adjustment, enter amount from Part I, line 7 | e | |

Combine line a through line e

| | | | |
|---|---|---|---|
| | | 34 | ( ) |
| 35 | Total AMT Itemized Deductions. Combine line 33 and line 34 | 35 | |
| 36 | Total AMTI. Enter the amount from Part I, line 21 | 36 | |
| 37 | **Total AMT AGI.** Add line 35 and line 36 | 37 | |
| 38 | AMT Itemized Deduction Percentage. Divide line 32 by line 37. Do not enter more than 1.0000 | 38 | |
| 39 | Prorated AMT Itemized Deductions. Multiply line 35 by line 38 | 39 | |
| 40 | **California AMTI.** Subtract line 39 from line 32 | 40 | 9,922. |
| 41 | Total TMT. Enter the amount from line 24 | 41 | |
| 42 | California AMT Rate. Divide line 41 by amount from Part I, line 21 | 42 | |
| 43 | California TMT. Multiply line 40 by line 42 | 43 | |
| 44 | Regular Tax. Enter the amount from Long Form 540NR, line 24 | 44 | |
| 45 | **Alternative Minimum Tax.** Subtract line 44 from line 43. If zero or less enter -0- here and on Long Form 540NR, line 39. Continue to Part III to figure your allowable credits. (If you have a carryover credit for solar energy or commercial solar energy, also enter the result on Side 3, Part III, Section C, line 22.) If you make estimated tax payments for tax year 2007, enter amount from line 45 on the 2007 Form 540-ES, Estimated Tax Worksheet, line 16 | 45 | 0. |

300288

639693 12-09-06

**Part III　Credits that Reduce Tax**　Note: Be sure to attach your credit forms to Long Form 540NR.

| | | | |
|---|---|---|---|
| 1　Enter the amount from Long Form 540NR, line 27 | | | 1 |
| 2　Enter the tentative minimum tax from Side 2, Part II, line 43 | | | 2 |

| | (a) Credit amount | (b) Credit used this year | (c) Tax balance that may be offset by credits | (d) Credit carryover |
|---|---|---|---|---|
| **Section A – Credits that reduce excess tax.** | | | | |
| 3　Subtract line 2 from line 1. If zero or less enter -0- and see instructions. This is your excess tax which may be offset by credits　**3** | | | 0. | |
| **A1 Credits that reduce excess tax and have no carryover provisions.** | | | | |
| 4　Code: 162　Prison inmate labor credit (FTB 3507)　**4** | | | | |
| 5　Code: 169　Enterprise zone employee credit (FTB 3553)　**5** | | | | |
| **A2 Credits that reduce excess tax and have carryover provisions. See instructions.** | | | | |
| 6　Code: _____　Credit Name: _____　**6** | | | | |
| 7　Code: _____　Credit Name: _____　**7** | | | | |
| 8　Code: _____　Credit Name: _____　**8** | | | | |
| 9　Code: _____　Credit Name: _____　**9** | | | | |
| 10　Code: 188　Credit for prior year alternative minimum tax　**10** | | | | |
| **Section B – Credits that may reduce tax below tentative minimum tax.** | | | | |
| 11　If Part III, line 3 is zero, enter the amount from line 1. If line 3 is more than zero, enter the total of line 2 and the last entry in column (c)　**11** | | | | |
| **B1 Credits that reduce net tax and have no carryover provisions.** | | | | |
| 12　Code: 170　Credit for joint custody head of household | | | | |
| Credit from Form 540NR, ____ X Credit Percentage ____ = **12** See line 28 instructions on Long Form 540NR. | | | | |
| 13　Code: 173　Credit for dependent parent | | | | |
| Credit from Form 540NR, ____ X Credit Percentage ____ = **13** See line 29 instructions on Long Form 540NR. | | | | |
| 14　Code: 163　Credit for senior head of household | | | | |
| Credit from Form 540NR, ____ X Credit Percentage ____ = **14** See line 30 instructions on Long Form 540NR. | | | | |
| 15　Nonrefundable renter's credit　**15** | | | | |
| 16　Code: 212　Teacher retention credit　**16** | SUSPENDED | SUSPENDED | SUSPENDED | |
| **B2 Credits that reduce net tax and have carryover provisions. See instructions.** | | | | |
| 17　Code: _____　Credit Name: _____　**17** | | | | |
| 18　Code: _____　Credit Name: _____　**18** | | | | |
| 19　Code: _____　Credit Name: _____　**19** | | | | |
| 20　Code: _____　Credit Name: _____　**20** | | | | |
| **B3 Other state tax credit** | | | | |
| 21　Code: 187　Other state tax credit　**21** | | | | |
| **Section C – Credits that may reduce alternative minimum tax.** | | | | |
| 22　Enter your alternative minimum tax from Side 2, Part II, line 45　**22** | | | | |
| 23　Code: 180　Solar energy credit carryover from Section B2, column (d)　**23** | | | | |
| 24　Code: 181　Commercial solar energy credit carryover from Section B2, column (d)　**24** | | | | |
| 25　Adjusted AMT. Enter the balance from line 24, column (c) here and on Long Form 540NR, line 39　**25** | | | | |

**300289**

| TAXABLE YEAR 2006 | Net Operating Loss (NOL) Computation and NOL and Disaster Loss Limitations - Individuals, Estates, and Trusts | 63905 1/12-14-06 CALIFORNIA FORM 3805V |
|---|---|---|

Attach to your California tax return.

Name(s) as shown on return

**SSN or ITIN**

AMIT CHOUDHURY & KAREN L. HEDEEN

**FEIN**

**Part I** Computation of Current Year NOL for Individuals, Estates, and Trusts. If you do not have a current year NOL, go to Part II.

**Section A - California Residents Only** (Nonresidents go to Section B.)

1  Adjusted gross income from 2006 Form 540, line 17. If negative, use brackets.
   Estates and Trusts, begin on line 3 ........................................................................................ **1** _____

2  Itemized deductions or standard deduction from 2006 Form 540, line 18 ............................ **2** ( _____ )

3  a  Combine line 1 and line 2. (Estates and Trusts, enter taxable income, see instructions.) If negative, use brackets.
      If positive, enter -0- here and on line 27. Do not complete the rest of Section A. You do not have a current year NOL.
      Complete Part II and Part III if you have a carryover from prior years. ............................ **3a** _____

   b  2006 designated disaster loss included in line 3a. Enter as a positive number ................ **3b** _____

   c  Combine line 3a and line 3b. If negative, use brackets and continue to line 4. If zero or more, do not complete the rest of
      Part I. Enter the amount from line 3b, if any, in Part III, line 3, column (d) and complete Part II and Part III as instructed ......... **3c** _____

Note: Enter amounts on line 4 through line 26 as if they were all **positive** numbers. See instructions.

4  Nonbusiness capital losses ........................................................... **4** _____

5  Nonbusiness capital gains .............................................................. **5** _____

6  If line 4 is more than line 5, enter the difference; otherwise, enter -0- .......... **6** _____

7  If line 4 is less than line 5, enter the difference; otherwise, enter -0- .......... **7** _____

8  Nonbusiness deductions ................................................................ **8** _____

9  Nonbusiness income other than capital gains ............................. **9** _____

10  Add line 7 and line 9 ..................................................................... **10** _____

11  If line 8 is more than line 10, enter the difference; otherwise, enter -0- ................................... **11** _____

12  If line 8 is less than line 10, enter the difference; otherwise, enter -0- ... **12** _____

13  Business capital losses .................................................................. **13** _____

14  Business capital gains .................................................................... **14** _____

15  Add line 12 and line 14 .................................................................. **15** _____

16  If line 13 is more than line 15, enter the difference; otherwise, enter -0- .................................. **16** _____

17  Add line 6 and line 16 ..................................................................................................... **17** _____

18  Enter the loss, if any, from line 8 of Schedule D (540). Estates and Trusts, enter the loss, if any,
    from line 9, column (c), of Schedule D (541). If you do not have a loss on that line (and do not
    have an R&TC Section 18152.5 exclusion), skip line 18 through line 23 and enter on line 24 the
    amount from line 17. ............................................................................... **18** _____

19  R&TC Section 18152.5 exclusion. Enter as a positive number .................................................... **19** _____

20  Subtract line 19 from line 18. If zero or less, enter -0- ................... **20** _____

21  Enter the loss, if any, from line 9 of Schedule D (540). Estates and Trusts, enter the loss, if
    any, from line 10 of Schedule D (541). Enter as a positive number ... **21** _____

22  If line 20 is more than line 21, enter the difference; otherwise, enter -0- ......... **22** _____

23  If line 21 is more than line 20, enter the difference; otherwise, enter -0- ................................... **23** _____

24  Subtract line 22 from line 17. If zero or less, enter -0- ............................................................. **24** _____

25  NOL and disaster loss carryovers from prior years ................................................................. **25** _____

26  Add lines 11, 19, 23, 24, and 25 ............................................................................................ **26** _____

27  2006 NOL carryover. Combine line 3c and line 26. If more than zero, enter -0-. You do not have a current year NOL.
    to carryover ............................................................................................................................ **27** _____

**300290**

022        7531064

**Section B - Nonresidents and Part-Year Residents Only - Computation of Current Year California NOL**    639061/12-14-06

| | A Enter total amounts as if you were a CA resident for entire year. | B Enter total amounts earned or received from CA sources if you were a nonresident for the entire year. | C Enter amounts earned or received during the portion of the year you were a CA resident. | D Enter amounts earned or received from CA sources during the portion of the year you were a nonresident. | E Total Combine columns C and D. |
|---|---|---|---|---|---|
| 1 Adjusted gross income. See instructions. If negative, use brackets ........ 1 | <50,631.> | <49,632.> | | <49,632.> | <49,632.> |
| 2 Itemized deductions or standard deduction. See instructions ........ 2 | ( 6,820 ) | ( 6,686 ) | ( ) | ( 6,686 ) | ( 6,686 ) |
| 3 a Combine line 1 and line 2. If negative, use brackets. If positive, enter -0- here and on line 27. Complete Part II and Part III if you have a carryover from prior years ........ 3a | <57,451.> | <56,318.> | | <56,318.> | <56,318.> |
| b 2006 designated disaster loss included in line 3a. Enter as a positive number    3b | | | | | |
| c Combine line 3a and line 3b. If negative, use brackets and continue to line 4 ... 3c | <57,451.> | <56,318.> | | <56,318.> | <56,318.> |

Note: Enter amounts on line 4 through line 26 as if they were all positive numbers.

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 4 Nonbusiness capital losses ........ 4 | 119,949. | 119,179. | | 119,179. | 119,179. |
| 5 Nonbusiness capital gains. See instr. 5 | 770. | | | | |
| 6 If line 4 is more than line 5, enter the difference; otherwise, enter -0- ........ 6 | 119,179. | 119,179. | | 119,179. | 119,179. |
| 7 If line 4 is less than line 5, enter the difference; otherwise, enter -0- ........ 7 | 0. | 0. | | 0. | 0. |
| 8 Nonbusiness deductions ........ 8 | 7,819. | 7,819. | | 7,819. | 7,819. |
| 9 Nonbusiness income other than capital gains 9 | | 287. | | 287. | 287. |
| 10 Add line 7 and line 9 ........ 10 | | 287. | | 287. | 287. |
| 11 If line 8 is more than line 10, enter the difference; otherwise, enter -0- ........ 11 | 7,819. | 7,532. | | 7,532. | 7,532. |
| 12 If line 8 is less than line 10, enter the difference; otherwise, enter -0- ........ 12 | 0. | 0. | | 0. | 0. |
| 13 Business capital losses ........ 13 | | | | | |
| 14 Business capital gains. See instructions 14 | | | | | |
| 15 Add line 12 and line 14 ........ 15 | | | | | |
| 16 If line 13 is more than line 15, enter the difference; otherwise, enter -0- ........ 16 | | | | | |
| 17 Add line 6 and line 16 ........ 17 | 3,000. | 119,179. | | 119,179. | 119,179. |
| 18 Enter the loss, if any, from line 4 of Schedule D (540NR) worksheet for nonresidents and part-year residents. If you do not have a loss on that line (and do not have an R&TC Section 18152.5 exclusion), skip line 18 through line 23 and enter on line 24 the amount from line 17 ........ 18 | | | | | |
| 19 R&TC Section 18152.5 exclusion. Enter as a positive number ........ 19 | | | | | |
| 20 Subtract line 19 from line 18. If zero or less, enter -0- ........ 20 | | | | | |
| 21 Enter the loss, if any, from line 5 of Schedule D (540NR) worksheet for nonresidents and part-year residents. Enter as a positive number ........ 21 | | | | | |
| 22 If line 20 is more than line 21, enter the difference; otherwise, enter -0- ........ 22 | | | | | |
| 23 If line 21 is more than line 20, enter the difference; otherwise, enter -0- ........ 23 | | | | | |
| 24 Subtract line 22 from line 17. If zero or less, enter -0- ........ 24 | 3,000. | 119,179. | | 119,179. | 119,179. |
| 25 NOL and disaster loss carryovers from prior years. See instructions ........ 25 | 148,857. | 148,857. | | 148,857. | 148,857. |
| 26 Add lines 11, 19, 23, 24, and 25 ........ 26 | 159,676. | 275,568. | | 275,568. | 275,568. |
| 27 2006 NOL carryover. Combine line 3c and line 26. If more than zero, enter -0- ........ 27 | | 219,250. | | 219,250. | 0. |

639062/12-14-06

**PART II** Determine 2006 Modified Taxable Income (MTI). Be sure to read the instructions for Part II.

| | | |
|---|---|---:|
| **1** Taxable income. See instructions | 1 | −56,318. |

**Note:** Enter amounts on line 2 through line 4 as if they were all positive numbers.

| | | |
|---|---|---:|
| **2** Capital loss deduction included in line 1 | 2 | 3,000. |
| **3** Disaster loss carryover included in line 1 | 3 | |
| **4** NOL carryover included in line 1 | 4 | 148,857. |
| **5** MTI. Combine line 1 through line 4. If line 5 is zero or less, enter -0- | 5 | 95,539. |

**PART III** NOL Carryover and Disaster Loss Carryover Limitations. See Instructions.

| | | (g) Available balance | |
|---|---|---:|---|
| **1** MTI from Part II, line 5 | 1 | 95,539. | |

**Prior Year NOLs**

| (a) Year of loss | (b) Code | (c) Type of NOL* See below | (d) Initial Loss | (e) Carryover from 2005 | (f) Amount used in 2006 | | (h) Carryover to 2007 subtract column (f) from column (e) |
|---|---|---|---:|---:|---:|---:|---:|
| 2001 | | GEN | 60,018. | 21,849. | 21,849. | 73,690. | 0. |
| 2003 | | GEN | 21,005. | 21,005. | 21,005. | 52,685. | 0. |
| 2005 | | GEN | 106,003. | 106,003. | 52,685. | 0. | 53,318. |
| | | | | | | | |
| | | | | | | | |

**Current Year NOLs**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3** 2006 | | DIS | | | | | |
| **4** 2006 | | | | | | | |
| 2006 | | | | | | | |
| 2006 | | | | | | | |
| 2006 | | | | | | | |

* **Type of NOL:** General (GEN), New Business (NB), Eligible Small Business (ESB), Title 11 (T11), or Disaster (DIS).

| | | | |
|---|---|---|---:|
| **5** | NOL carryover. Add the carryover amounts in column (h) that are not the result of a disaster loss | 5 | 53,318. |
| **6** | Disaster loss carryover. Enter the total loss carryover amounts in column (h) that are the result of disaster losses | 6 | |

**300292**