# Trial Exhibit 211

Trial Exhibit 211

EXH 21

**Form 1040** EXTENSION GRANTED TO 10/16/06 **2005**
U.S. Individual Income Tax Return

For the year Jan. 1–Dec. 31, 2005, or other tax year beginning , 2005, ending , 20      OMB No. 1545-0074

IRS Use Only - Do not write or staple in this space.

**Label** (See instructions on page 16.)

Your first name and initial: AMIT
Last name: CHOUDHURY

Use the IRS label. Otherwise, please print or type.

If a joint return, spouse's first name and initial — Last name

Home address (number and street). If you have a P.O. box, see page 16.
2200 LEAVENWORTH STREET    Apt. no. 305

City, town or post office, state, and ZIP code. If you have a foreign address, see page 16.
SAN FRANCISCO, CA 94133

**Presidential Election Campaign** ► Check here if you, or your spouse if filing jointly, want $3 to go to this fund (see page 16) ☐ You ☐ Spouse

**Filing Status**
Check only one box.

1 [X] Single
2 ☐ Married filing jointly (even if only one had income)
3 ☐ Married filing separately. Enter spouse's SSN above and full name here. ►
4 ☐ Head of household (with qualifying person). If the qualifying person is a child but not your dependent, enter this child's name here. ►
5 ☐ Qualifying widow(er) with dependent child (see page 17)

**Exemptions**

6a [X] Yourself. If someone can claim you as a dependent, **do not** check box 6a
b ☐ Spouse
c Dependents:

| (1) First name    Last name | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) ✓ if qualifying child for child tax credit (see page 19) |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

If more than four dependents, see page 19.

d Total number of exemptions claimed ►

Boxes checked on 6a and 6b: **1**
No. of children on 6c who:
• lived with you
• did not live with you due to divorce or separation (see page 20)
Dependents on 6c not entered above
Add numbers on lines above ► **1**

**Income**

Attach Form(s) W-2 here. Also attach Forms W-2G and 1099-R if tax was withheld.

If you did not get a W-2, see page 22.

Enclose, but do not attach, any payment. Also, please use Form 1040-V.

| | | |
|---|---|---|
| 7 Wages, salaries, tips, etc. Attach Form(s) W-2 | 7 | |
| 8a Taxable interest. Attach Schedule B if required | 8a | |
| b Tax-exempt interest. Do not include on line 8a | 8b | |
| 9a Ordinary dividends. Attach Schedule B if required | 9a | |
| b Qualified dividends (see page 23) | 9b | |
| 10 Taxable refunds, credits, or offsets of state and local income taxes | 10 | |
| 11 Alimony received | 11 | |
| 12 Business income or (loss). Attach Schedule C or C-EZ | 12 | |
| 13 Capital gain or (loss). Attach Schedule D if required. If not required, check here ► ☐ | 13 | <3,000.> |
| 14 Other gains or (losses). Attach Form 4797 | 14 | |
| 15a IRA distributions 15a | b Taxable amount (see page 25) 15b | |
| 16a Pensions and annuities 16a | b Taxable amount (see page 25) 16b | |
| 17 Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E | 17 | <106,803.> |
| 18 Farm income or (loss). Attach Schedule F | 18 | |
| 19 Unemployment compensation | 19 | |
| 20a Social security benefits 20a | b Taxable amount (see page 27) 20b | |
| 21 Other income. List type and amount (see page 29) NOL CARRYOVER TO 2005 <5,233.> | 21 | <5,233.> |
| 22 Add the amounts in the far right column for lines 7 through 21. This is your total income ► | 22 | <115,036.> |

**Adjusted Gross Income**

| | | |
|---|---|---|
| 23 Educator expenses (see page 29) | 23 | |
| 24 Certain business expenses of reservists, performing artists, and fee-basis government officials. Attach Form 2106 or 2106-EZ | 24 | |
| 25 Health savings account deduction. Attach Form 8889 | 25 | |
| 26 Moving expenses. Attach Form 3903 | 26 | |
| 27 One-half of self-employment tax. Attach Schedule SE | 27 | |
| 28 Self-employed SEP, SIMPLE, and qualified plans | 28 | |
| 29 Self-employed health insurance deduction (see page 30) | 29 | |
| 30 Penalty on early withdrawal of savings | 30 | |
| 31a Alimony paid b Recipient's SSN ► | 31a | |
| 32 IRA deduction (see page 31) | 32 | |
| 33 Student loan interest deduction (see page 33) | 33 | |
| 34 Tuition and fees deduction (see page 34) | 34 | |
| 35 Domestic production activities deduction. Attach Form 8903 | 35 | |
| 36 Add lines 23 through 31a and 32 through 35 | 36 | |
| 37 Subtract line 36 from line 22. This is your adjusted gross income ► | 37 | <115,036.> |

300293

510001
11-05-05

LHA **For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see page 78.**

Form **1040** (2005)

Form 1040 (2005) AMIT CHOUDHURY

Page 2

## Tax and Credits

Standard Deduction for -
- People who checked any box on line 39a or 39b **or** who can be claimed as a dependent.
- All others:
Single or Married filing separately, $5,000
Married filing jointly or Qualifying widow(er), $10,000
Head of household, $7,300

| | | |
|---|---|---|
| 38 | Amount from line 37 (adjusted gross income) | 38 | <115,036. |
| 39a | Check if: ☐ You were born before January 2, 1941, ☐ Blind. ☐ Spouse was born before January 2, 1941, ☐ Blind. Total boxes checked ► 39a | | |
| b | If your spouse itemizes on a separate return or you were a dual-status alien, see page 35 and check here ► 39b ☐ | | |
| 40 | Itemized deductions (from Schedule A) **or** your standard deduction (see left margin) | 40 | 5,000. |
| 41 | Subtract line 40 from line 38 | 41 | <120,036. |
| 42 | If line 38 is over $109,475, or you provided housing to a person displaced by Hurricane Katrina, see page 37. Otherwise, multiply $3,200 by the total number of exemptions claimed on line 6d | 42 | 3,200. |
| 43 | Taxable income. Subtract line 42 from line 41. If line 42 is more than line 41, enter -0- | 43 | 0. |
| 44 | Tax. Check if any tax is from: a ☐ Form(s) 8814 b ☐ Form 4972 | 44 | 0. |
| 45 | Alternative minimum tax. Attach Form 6251 | 45 | 0. |
| 46 | Add lines 44 and 45 | 46 | 0. |
| 47 | Foreign tax credit. Attach Form 1116 if required | 47 | |
| 48 | Credit for child and dependent care expenses. Attach Form 2441 | 48 | |
| 49 | Credit for the elderly or the disabled. Attach Schedule R | 49 | |
| 50 | Education credits. Attach Form 8863 | 50 | |
| 51 | Retirement savings contributions credit. Attach Form 8880 | 51 | |
| 52 | Child tax credit (see page 41). Attach Form 8901 if required | 52 | |
| 53 | Adoption credit. Attach Form 8839 | 53 | |
| 54 | Credits from: a ☐ Form 8396 b ☐ Form 8859 | 54 | |
| 55 | Other credits. Check applicable box(es): a ☐ Form 3800 b ☐ Form 8801 c ☐ Form | 55 | |
| 56 | Add lines 47 through 55. These are your total credits | 56 | |
| 57 | Subtract line 56 from line 46. If line 56 is more than line 46, enter -0- | 57 | 0. |

## Other Taxes

| | | |
|---|---|---|
| 58 | Self-employment tax. Attach Schedule SE | 58 | |
| 59 | Social security and Medicare tax on tip income not reported to employer. Attach Form 4137 | 59 | |
| 60 | Additional tax on IRAs, other qualified retirement plans, etc. Attach Form 5329 if required | 60 | |
| 61 | Advance earned income credit payments from Form(s) W-2 | 61 | |
| 62 | Household employment taxes. Attach Schedule H | 62 | |
| 63 | Add lines 57 through 62. This is your total tax | 63 | 0. |

## Payments

If you have a qualifying child, attach Schedule EIC.

| | | | |
|---|---|---|---|
| 64 | Federal income tax withheld from Forms W-2 and 1099 | 64 | |
| 65 | 2005 estimated tax payments and amount applied from 2004 return | 65 | |
| 66a | Earned income credit (EIC) | 66a | |
| b | Nontaxable combat pay election ► 66b | | |
| 67 | Excess social security and tier 1 RRTA tax withheld (see page 59) | 67 | |
| 68 | Additional child tax credit. Attach Form 8812 | 68 | |
| 69 | Amount paid with request for extension to file (see page 59) | 69 | |
| 70 | Payments from: a ☐ Form 2439 b ☐ Form 4136 c ☐ Form 8885 | 70 | |
| 71 | Add lines 64, 65, 66a, and 67 through 70. These are your total payments | 71 | 0. |

## Refund

Direct deposit? See page 59 and fill in 73b, 73c, and 73d.

| | | |
|---|---|---|
| 72 | If line 71 is more than line 63, subtract line 63 from line 71. This is the amount you overpaid | 72 | 0. |
| 73a | Amount of line 72 you want refunded to you | 73a | |
| b | Routing number _____ ► c Type: ☐ Checking ☐ Savings ► d Account number _____ | | |
| 74 | Amount of line 72 you want applied to your 2006 estimated tax ► 74 | | |

## Amount You Owe

| | | |
|---|---|---|
| 75 | Amount you owe. Subtract line 71 from line 63. For details on how to pay, see page 60 | 75 | 0. |
| 76 | Estimated tax penalty (see page 60) 76 | | |

## Third Party Designee

Do you want to allow another person to discuss this return with the IRS (see page 61)? ☒ Yes. Complete the following. ☐ No

Designee's name ► ROBERT A. DOCILI   Phone no. ► (415) 781-0793   Personal identification number (PIN) ►

## Sign Here

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Joint return? See page 17. Keep a copy for your records.

Your signature _____ Date _____ Your occupation _____ Daytime phone number _____

Spouse's signature. If a joint return, **both** must sign. Date _____ Spouse's occupation _____

## Paid Preparer's Use Only

| | |
|---|---|
| Preparer's signature | Date _____ Check if self-employed ☐ Preparer's SSN or PTIN P00303463 |
| Firm's name (or yours if self-employed), address, and ZIP code | HOOD & STRONG LLP, CPAS EIN 94 1254756 |
| | 100 FIRST STREET, 14TH FLOOR SAN FRANCISCO, CA 94105 Phone no. (415)781-0793 |

510002 11-05-05

300294

**SCHEDULE D**
**(Form 1040)**

Department of the Treasury
Internal Revenue Service  (99)

# Capital Gains and Losses

▶ Attach to Form 1040.      ▶ See Instructions for Schedule D (Form 1040).

OMB No. 1545-0074

**2005**

Attachment
Sequence No. **12**

Name(s) shown on Form 1040

AMIT CHOUDHURY

Your social security number

## Part I | Short-Term Capital Gains and Losses - Assets Held One Year or Less

| (a) Description of property (Example: 100 sh. XYZ Co.) | (b) Date acquired (Mo., day, yr.) | (c) Date sold (Mo., day, yr.) | (d) Sales price | (e) Cost or other basis | (f) Gain or (loss) Subtract (e) from (d) |
|---|---|---|---|---|---|
| **1** | | | | | |

| | | | |
|---|---|---|---|
| **2** Enter your short-term totals, if any, from Schedule D-1, line 2 | **2** | | |
| **3** Total short-term sales price amounts. Add lines 1 and 2 in column (d) | **3** | | |
| **4** Short-term gain from Form 6252 and short-term gain or (loss) from Forms 4684, 6781, and 8824 | | **4** | |
| **5** Net short-term gain or (loss) from partnerships, S corporations, estates, and trusts from Schedule(s) K-1 | | **5** | |
| **6** Short-term capital loss carryover. Enter the amount, if any, from line 8 of your **Capital Loss Carryover Worksheet** in the instructions | | **6** | ( 119,949. ) |
| **7** Net short-term capital gain or (loss). Combine lines 1 through 6 in column (f) | | **7** | <119,949.> |

## Part II | Long-Term Capital Gains and Losses - Assets Held More Than One Year

| (a) Description of property (Example: 100 sh. XYZ Co.) | (b) Date acquired (Mo., day, yr.) | (c) Date sold (Mo., day, yr.) | (d) Sales price | (e) Cost or other basis | (f) Gain or (loss) Subtract (e) from (d) |
|---|---|---|---|---|---|
| **8** | | | | | |

| | | | |
|---|---|---|---|
| **9** Enter your long-term totals, if any, from Schedule D-1, line 9 | **9** | | |
| **10** Total long-term sales price amounts. Add lines 8 and 9 in column (d) | **10** | | |
| **11** Gain from Form 4797, Part I; long-term gain from Forms 2439 and 6252; and long-term gain or (loss) from Forms 4684, 6781, and 8824 | | **11** | |
| **12** Net long-term gain or (loss) from partnerships, S corporations, estates, and trusts from Schedule(s) K-1 | | **12** | |
| **13** Capital gain distributions | | **13** | |
| **14** Long-term capital loss carryover. Enter the amount, if any, from line 13 of your **Capital Loss Carryover Worksheet** in the instructions | | **14** | ( ) |
| **15** Net long-term capital gain or (loss). Combine lines 8 through 14 in column (f). Then go to Part III on page 2 | | **15** | |

LHA   **For Paperwork Reduction Act Notice, see Form 1040 instructions.**

Schedule D (Form 1040) 2005

5265 11/01-26-06

300295

Schedule D (Form 1040) 2005  AMIT CHOUDHURY                                    7 Page **2**

| Part III | Summary |
|---|---|

**16** Combine lines 7 and 15 and enter the result. If line 16 is a loss, skip lines 17 through 20, and go to line 21. If a gain, enter the gain on Form 1040, line 13, and then go to line 17 below .............. | **16** | <119,949.>

**17** Are lines 15 and 16 **both** gains?
☐ **Yes.** Go to line 18.
☐ **No.** Skip lines 18 through 21, and go to line 22.

**18** Enter the amount, if any, from line 7 of the **28% Rate Gain Worksheet** on page D-7 of the instructions ........................................................................► | **18** |

**19** Enter the amount, if any, from line 18 of the **Unrecaptured Section 1250 Gain Worksheet** on page D-8 of the instructions ........................................................................► | **19** |

**20** Are lines 18 and 19 **both** zero or blank?
☐ **Yes.** Complete Form 1040 through line 43, and then complete the **Qualified Dividends and Capital Gain Tax Worksheet** on page 38 of the Instructions for Form 1040. **Do not** complete lines 21 and 22 below.
☐ **No.** Complete Form 1040 through line 43, and then complete the **Schedule D Tax Worksheet** on page D-9 of the instructions. **Do not** complete lines 21 and 22 below.

**21** If line 16 is a loss, enter here and on Form 1040, line 13, the **smaller** of:

- The loss on line 16 or
- ($3,000), or if married filing separately, ($1,500)         } SEE STATEMENT 6 | **21** | (              3,000.)

**Note.** When figuring which amount is smaller, treat both amounts as positive numbers.

**22** Do you have qualified dividends on Form 1040, line 9b?
☐ **Yes.** Complete Form 1040 through line 43, and then complete the **Qualified Dividends and Capital Gain Tax Worksheet** on page 38 of the Instructions for Form 1040.
☒ **No.** Complete the rest of Form 1040.

Schedule D (Form 1040) 2005

300296

520512  11-07-05

**SCHEDULE D**
**(Form 1040)**

Department of the Treasury
Internal Revenue Service    (99)

ALTERNATIVE MINIMUM TAX
## Capital Gains and Losses

▶ Attach to Form 1040.    ▶ See Instructions for Schedule D (Form 1040).

OMB No. 1545-0074

**2005**

Attachment
Sequence No. **12**

Name(s) shown on Form 1040

AMIT CHOUDHURY

Your social security number

| Part I | **Short-Term Capital Gains and Losses - Assets Held One Year or Less** |

| **(a)** Description of property (Example: 100 sh. XYZ Co.) | **(b)** Date acquired (Mo., day, yr.) | **(c)** Date sold (Mo., day, yr.) | **(d)** Sales price | **(e)** Cost or other basis | **(f)** Gain or (loss) Subtract (e) from (d) |
|---|---|---|---|---|---|
| **1** | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

| | | | | |
|---|---|---|---|---|
| **2** Enter your short-term totals, if any, from Schedule D-1, line 2 | **2** | | | |
| **3** Total short-term sales price amounts. Add lines 1 and 2 in column (d) | **3** | | | |
| **4** Short-term gain from Form 6252 and short-term gain or (loss) from Forms 4684, 6781, and 8824 | | | **4** | |
| **5** Net short-term gain or (loss) from partnerships, S corporations, estates, and trusts from Schedule(s) K-1 | | | **5** | |
| **6** Short-term capital loss carryover. Enter the amount, if any, from line 8 of your **Capital Loss Carryover Worksheet** in the instructions | | | **6** | ( 116,078.) |
| **7** Net short-term capital gain or (loss). Combine lines 1 through 6 in column (f) | | | **7** | <116,078.> |

| Part II | **Long-Term Capital Gains and Losses - Assets Held More Than One Year** |

| **(a)** Description of property (Example: 100 sh. XYZ Co.) | **(b)** Date acquired (Mo., day, yr.) | **(c)** Date sold (Mo., day, yr.) | **(d)** Sales price | **(e)** Cost or other basis | **(f)** Gain or (loss) Subtract (e) from (d) |
|---|---|---|---|---|---|
| **8** | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

| | | | | |
|---|---|---|---|---|
| **9** Enter your long-term totals, if any, from Schedule D-1, line 9 | **9** | | | |
| **10** Total long-term sales price amounts. Add lines 8 and 9 in column (d) | **10** | | | |
| **11** Gain from Form 4797, Part I; long-term gain from Forms 2439 and 6252; and long-term gain or (loss) from Forms 4684, 6781, and 8824 | | | **11** | |
| **12** Net long-term gain or (loss) from partnerships, S corporations, estates, and trusts from Schedule(s) K-1 | | | **12** | |
| **13** Capital gain distributions | | | **13** | |
| **14** Long-term capital loss carryover. Enter the amount, if any, from line 13 of your **Capital Loss Carryover Worksheet** in the instructions | | | **14** | ( ) |
| **15** Net long-term capital gain or (loss). Combine lines 8 through 14 in column (f). Then go to Part III on page 2 | | | **15** | |

LHA    **For Paperwork Reduction Act Notice, see Form 1040 instructions.**

Schedule D (Form 1040) 2005

300297

520511/01-26-06

ALTERNATIVE MINIMUM TAX

Schedule D (Form 1040) 2005  AMIT CHOUDHURY                                                    Page **2**

| Part III | Summary |
| --- | --- |

| 16 | Combine lines 7 and 15 and enter the result. If line 16 is a loss, skip lines 17 through 20, and go to line 21. If a gain, enter the gain on Form 1040, line 13, and then go to line 17 below ............... | 16 | <116,078. |

17 Are lines 15 and 16 **both** gains?
☐ **Yes.** Go to line 18.
☐ **No.** Skip lines 18 through 21, and go to line 22.

| 18 | Enter the amount, if any, from line 7 of the **28% Rate Gain Worksheet** on page D-7 of the instructions ......................................................... ▶ | 18 | |

| 19 | Enter the amount, if any, from line 18 of the **Unrecaptured Section 1250 Gain Worksheet** on page D-8 of the instructions ................................ ▶ | 19 | |

20 Are lines 18 and 19 **both** zero or blank?
☐ **Yes.** Complete Form 1040 through line 43, and then complete the **Qualified Dividends and Capital Gain Tax Worksheet** on page 38 of the Instructions for Form 1040. **Do not** complete lines 21 and 22 below.
☐ **No.** Complete Form 1040 through line 43, and then complete the **Schedule D Tax Worksheet** on page D-9 of the instructions. **Do not** complete lines 21 and 22 below.

21 If line 16 is a loss, enter here and on Form 1040, line 13, the **smaller** of:

| • The loss on line 16 or<br>• ($3,000), or if married filing separately, ($1,500) } | SEE STATEMENT 7 | 21 | ( 3,000.) |

**Note.** When figuring which amount is smaller, treat both amounts as positive numbers.

22 Do you have qualified dividends on Form 1040, line 9b?
☐ **Yes.** Complete Form 1040 through line 43, and then complete the **Qualified Dividends and Capital Gain Tax Worksheet** on page 38 of the Instructions for Form 1040.
☒ **No.** Complete the rest of Form 1040.

Schedule D (Form 1040) 2005

300298

520512  11-07-05

Schedule E (Form 1040) 2005        Attachment Sequence No. **13**        Page **2**

Name(s) shown on return. Do not enter name and social security number if shown on page 1.      **Your social security number**

**AMIT CHOUDHURY**

Caution: The IRS compares amounts reported on your tax return with amounts shown on Schedule(s) K-1.

| **Part II** | **Income or Loss From Partnerships and S Corporations** Note. If you report a loss from an at-risk activity for which **any amount is not at risk, you must** check column (e) on line 28 and attach **Form 6198.** See page E-1. |
|---|---|

**27**   Are you reporting any loss not allowed in a prior year due to the at-risk or basis limitations, a prior year unallowed loss from a passive activity (if that loss was not reported on Form 8582), or unreimbursed partnership expenses?     ☐ Yes   ☒ No

If you answered "Yes," see page E-6 before completing this section.

**28**

| (a) Name | (b) Enter P for partnership; S for S corporation | (c) Check if foreign partnership | (d) Employer identification number | (e) Check if any amount is not at risk |
|---|---|---|---|---|
| **A** | PINNACLE PARTNERS, INC. | S | | 94-3261582 | X |
| **B** | PINNACLE PARTNERS CAPITAL, L.P. (2) | P | | 94-3343897 | |
| **C** | | | | | |
| **D** | | | | | |

| | **Passive Income and Loss** | | **Nonpassive Income and Loss** | | |
|---|---|---|---|---|---|
| | (f) Passive loss allowed (attach Form 8582 if required) | (g) Passive income from Schedule K-1 | (h) Nonpassive loss from Schedule K-1 | (i) Section 179 expense deduction from Form 4562 | (j) Nonpassive income from Schedule K-1 |
| **A** | | | 106,803. | | |
| **B** | | | | | |
| **C** | | | | | |
| **D** | | | | | |
| **29a** Totals | | | | | |
| **b** Totals | | | 106,803. | | |

**30**   Add columns (g) and (j) of line 29a              | **30** | |

**31**   Add columns (f), (h), and (i) of line 29b            | **31** | (   106,803. ) |

**32**   **Total partnership and S corporation income or (loss).** Combine lines 30 and 31. Enter the result here and include in the total on line 41 below       | **32** | <106,803.> |

| **Part III** | **Income or Loss From Estates and Trusts** |
|---|---|

**33**

| (a) Name | (b) Employer identification number |
|---|---|
| **A** | | |
| **B** | | |

| | **Passive Income and Loss** | | **Nonpassive Income and Loss** | |
|---|---|---|---|---|
| | (c) Passive deduction or loss allowed (attach Form 8582 if required) | (d) Passive income from Schedule K-1 | (e) Deduction or loss from Schedule K-1 | (f) Other income from Schedule K-1 |
| **A** | | | | |
| **B** | | | | |
| **34a** Totals | | | | |
| **b** Totals | | | | |

**35**   Add columns (d) and (f) of line 34a               | **35** | |

**36**   Add columns (c) and (e) of line 34b               | **36** | (       ) |

**37**   **Total estate and trust income or (loss).** Combine lines 35 and 36. Enter the result here and include in the total on line 41 below   | **37** | |

| **Part IV** | **Income or Loss From Real Estate Mortgage Investment Conduits (REMICs) - Residual Holder** |
|---|---|

**38**

| (a) Name | (b) Employer identification number | (c) Excess inclusion from Schedules Q, line 2c | (d) Taxable income (net loss) from Schedules Q, line 1b | (e) Income from Schedules Q, line 3b |
|---|---|---|---|---|
| | | | | |

**39**   Combine columns (d) and (e) only. Enter the result here and include in the total on line 41 below   | **39** | |

| **Part V** | **Summary** |
|---|---|

**40**   Net farm rental income or (loss) from Form 4835. Also, complete line 42 below       | **40** | |

**41**   **Total income or (loss).** Combine lines 26, 32, 37, 39, and 40. Enter the result here and on Form 1040, line 17 ▶ | **41** | <106,803.> |

**42**   **Reconciliation of farming and fishing income.** Enter your gross farming and fishing income reported on Form 4835, line 7; Schedule K-1 (Form 1065), box 14, code B; Schedule K-1 (Form 1120S), box 17, code N; and Schedule K-1 (Form 1041), line 14, code F (see page E-7)   | **42** | |

**43**   **Reconciliation for real estate professionals.** If you were a real estate professional (see page E-1), enter the net income or (loss) you reported anywhere on Form 1040 from all rental real estate activities in which you materially participated under the passive activity loss rules   | **43** | |

**300299**

521501
11-16-05

Schedule E (Form 1040) 2005

## 2005 Income from Passthroughs

PINNACLE PARTNERS, INC.
I.D. NUMBER: 94-3261582
TYPE: S CORPORATION

ACTIVITY INFORMATION:

PINNACLE PARTNERS, INC.

TRADE OR BUSINESS - MATERIAL PARTICIPATION

ORDINARY INCOME (LOSS)                    -106,803

    SCHEDULE E ACTIVITY INCOME (LOSS)                   -106,803


OTHER K-1 INFORMATION:

NONDEDUCTIBLE EXPENSES                                    1,457

528021
05-01-05

## 2005 Income from Passthroughs

```
PINNACLE PARTNERS CAPITAL, L.P. (2)
I.D. NUMBER: 94-3343897
TYPE: PARTNERSHIP

ACTIVITY INFORMATION:

  PINNACLE PARTNERS CAPITAL, L.P. (2)

  TRADE OR BUSINESS - MATERIAL PARTICIPATION

  PROFESSIONAL SERVICES EXPENSE                    0

  TAX PREFERENCE ITEMS:
```

## 2005 Income from Passthroughs

SUMMARY OF K-1 INFORMATION FOR ALL PASSTHROUGHS

OTHER K-1 INFORMATION:

 NONDEDUCTIBLE EXPENSES                                         1,457

TAX PREFERENCE ITEMS:

528021
05-01-05

Form **6198**

Department of the Treasury
Internal Revenue Service

## At-Risk Limitations

▶ Attach to your tax return.

▶ See separate instructions.

OMB No. 1545-0712

**2005**

Attachment
Sequence No. **31**

Name(s) shown on return

AMIT CHOUDHURY

Identifying number

Description of activity (see page 2 of the instructions)

PINNACLE PARTNERS, INC.

| Part I | Current Year Profit (Loss) From the Activity, Including Prior Year Nondeductible Amounts (see page 2 of the instructions). | | |
|---|---|---|---|
| 1 | Ordinary income (loss) from the activity (see page 2 of the instructions) | 1 | <106,803.> |
| 2 | Gain (loss) from the sale or other disposition of assets used in the activity (or of your interest in the activity) that you are reporting on: | | |
| a | Schedule D | 2a | |
| b | Form 4797 | 2b | |
| c | Other form or schedule | 2c | |
| 3 | Other income and gains from the activity, from Schedule K-1 of Form 1065, Form 1065-B, or Form 1120S, that were not included on lines 1 through 2c | 3 | |
| 4 | Other deductions and losses from the activity, including investment interest expense allowed from Form 4952, that were not included on lines 1 through 2c | 4 | ( 1,457.) |
| 5 | Current year profit (loss) from the activity. Combine lines 1 through 4. See page 3 of the instructions before completing the rest of this form | 5 | <108,260.> |

| Part II | Simplified Computation of Amount At Risk. See page 3 of the instructions before completing this part. | | |
|---|---|---|---|
| 6 | Adjusted basis (as defined in section 1011) in the activity (or in your interest in the activity) on the first day of the tax year. **Do not** enter less than zero | 6 | 136,440. |
| 7 | Increases for the tax year (see page 3 of the instructions)    SEE STATEMENT 8 | 7 | 135,520. |
| 8 | Add lines 6 and 7 | 8 | 271,960. |
| 9 | Decreases for the tax year (see page 4 of the instructions) | 9 | |
| 10a | Subtract line 9 from line 8 ▶ 10a    271,960. | | |
| b | If line 10a is **more** than zero, enter that amount here and go to line 20 (or complete Part III). Otherwise, enter -0- and see Pub. 925 for information on the recapture rules | 10b | 271,960. |

| Part III | Detailed Computation of Amount At Risk. | | |
|---|---|---|---|
| | If you completed Part III of Form 6198 for 2004, see page 4 of the instructions. | | |
| 11 | Investment in the activity (or in your interest in the activity) at the effective date. **Do not** enter less than zero | 11 | |
| 12 | Increases at effective date | 12 | |
| 13 | Add lines 11 and 12 | 13 | |
| 14 | Decreases at effective date | 14 | |
| 15 | Amount at risk (check box that applies): | | |
| a | ☐ At effective date. Subtract line 14 from line 13. **Do not** enter less than zero. | | |
| b | ☐ From 2004 Form 6198, line 19b. **Do not** enter the amount from line 10b of the 2004 form. | 15 | |
| 16 | Increases since (check box that applies): | | |
| a | ☐ Effective date  b ☐ The end of your 2004 tax year | 16 | |
| 17 | Add lines 15 and 16 | 17 | |
| 18 | Decreases since (check box that applies): | | |
| a | ☐ Effective date  b ☐ The end of your 2004 tax year | 18 | |
| 19a | Subtract line 18 from line 17 ▶ 19a | | |
| b | If line 19a is **more** than zero, enter that amount here and go to line 20. Otherwise, enter -0- and see Pub. 925 for information on the recapture rules | 19b | |

| Part IV | Deductible Loss | | |
|---|---|---|---|
| 20 | **Amount at risk.** Enter the larger of line 10b or line 19b | 20 | 271,960. |
| 21 | **Deductible loss.** Enter the **smaller** of the line 5 loss (treated as a positive number) or line 20. See the instructions to find out how to report any deductible loss and any carryover    LOSS(ES) FULLY DEDUCTIBLE | 21 | ( 108,260.) |

**Note:** If the loss is from a passive activity, see the Instructions for Form 8582, Passive Activity Loss Limitations, or the Instructions for Form 8810, Corporate Passive Activity Loss and Credit Limitations, to find out if the loss is allowed under the passive activity rules. If only part of the loss is subject to the passive activity loss rules, report only that part on Form 8582 or Form 8810, whichever applies.

LHA    For Paperwork Reduction Act Notice, see page 8 of the instructions.    Form **6198** (2005)

519651
11-22-05

300303

ALTERNATIVE MINIMUM TAX

**Form 6198**

Department of the Treasury
Internal Revenue Service

## At-Risk Limitations

▶ Attach to your tax return.

▶ See separate instructions.

OMB No. 1545-0712

**2005**

Attachment
Sequence No. **31**

Name(s) shown on return

AMIT CHOUDHURY

Identifying number

Description of activity (see page 2 of the instructions)

PINNACLE PARTNERS, INC.

| Part I | Current Year Profit (Loss) From the Activity, Including Prior Year Nondeductible Amounts (see page 2 of the instructions). | | |
|---|---|---|---|
| 1 | Ordinary income (loss) from the activity (see page 2 of the instructions) | 1 | <106,803.> |
| 2 | Gain (loss) from the sale or other disposition of assets used in the activity (or of your interest in the activity) that you are reporting on: | | |
| a | Schedule D | 2a | |
| b | Form 4797 | 2b | |
| c | Other form or schedule | 2c | |
| 3 | Other income and gains from the activity, from Schedule K-1 of Form 1065, Form 1065-B, or Form 1120S, that were not included on lines 1 through 2c | 3 | |
| 4 | Other deductions and losses from the activity, including investment interest expense allowed from Form 4952, that were not included on lines 1 through 2c | 4 | ( 1,457 ) |
| 5 | Current year profit (loss) from the activity. Combine lines 1 through 4. See page 3 of the instructions before completing the rest of this form | 5 | <108,260.> |

| Part II | Simplified Computation of Amount At Risk. See page 3 of the instructions before completing this part. | | |
|---|---|---|---|
| 6 | Adjusted basis (as defined in section 1011) in the activity (or in your interest in the activity) on the first day of the tax year. **Do not** enter less than zero | 6 | 118,291. |
| 7 | Increases for the tax year (see page 3 of the instructions) | 7 | 135,520. |
| 8 | Add lines 6 and 7 | 8 | 253,811. |
| 9 | Decreases for the tax year (see page 4 of the instructions) | 9 | |
| 10a | Subtract line 9 from line 8 ▶ 10a 253,811. | | |
| b | If line 10a is **more** than zero, enter that amount here and go to line 20 (or complete Part III). Otherwise, enter -0- and see **Pub. 925** for information on the recapture rules | 10b | 253,811. |

| Part III | Detailed Computation of Amount At Risk. | | |
|---|---|---|---|
| | If you completed Part III of Form 6198 for 2004, see page 4 of the instructions. | | |
| 11 | Investment in the activity (or in your interest in the activity) at the effective date. **Do not** enter less than zero | 11 | |
| 12 | Increases at effective date | 12 | |
| 13 | Add lines 11 and 12 | 13 | |
| 14 | Decreases at effective date | 14 | |
| 15 | Amount at risk (check box that applies): | | |
| a | ☐ At effective date. Subtract line 14 from line 13. **Do not** enter less than zero. | | |
| b | ☐ From 2004 Form 6198, line 19b. **Do not** enter the amount from line 10b of the 2004 form. | 15 | |
| 16 | Increases since (check box that applies): | | |
| a | ☐ Effective date    b ☐ The end of your 2004 tax year | 16 | |
| 17 | Add lines 15 and 16 | 17 | |
| 18 | Decreases since (check box that applies): | | |
| a | ☐ Effective date    b ☐ The end of your 2004 tax year | 18 | |
| 19a | Subtract line 18 from line 17 ▶ 19a | | |
| b | If line 19a is **more** than zero, enter that amount here and go to line 20. Otherwise, enter -0- and see **Pub. 925** for information on the recapture rules | 19b | |

| Part IV | Deductible Loss | | |
|---|---|---|---|
| 20 | **Amount at risk.** Enter the **larger** of line 10b or line 19b | 20 | 253,811. |
| 21 | **Deductible loss.** Enter the **smaller** of the line 5 loss (treated as a positive number) or line 20. See the instructions to find out how to report any deductible loss and any carryover   LOSS(ES) FULLY DEDUCTIBLE | 21 | ( 108,260 ) |

**Note:** If the loss is from a passive activity, see the Instructions for Form 8582, Passive Activity Loss Limitations, or the Instructions for Form 8810, Corporate Passive Activity Loss and Credit Limitations, to find out if the loss is allowed under the passive activity rules. If only part of the loss is subject to the passive activity loss rules, report only that part on Form 8582 or Form 8810, whichever applies.

LHA    For Paperwork Reduction Act Notice, see page 8 of the instructions.

Form 6198 (2005)

300304

519651
11-22-05

13

DOES NOT APPLY

| Form **6251** | | |
|---|---|---|
| (Rev. January 2006) | | |
| Department of the Treasury | | |
| Internal Revenue Service (99) | | |

**Alternative Minimum Tax - Individuals**

▶ Attach to Form 1040 or Form 1040NR.

OMB No. 1545-0074

**2005**

Attachment Sequence No. **32**

Name(s) shown on Form 1040

AMIT CHOUDHURY

Your social security number

## Part I   Alternative Minimum Taxable Income

| | | |
|---|---|---:|
| 1 | If filing Schedule A (Form 1040), enter the amount from Form 1040, line 41 (minus any amount on Form 8914, line 2), and go to line 2. Otherwise, enter the amount from Form 1040, line 38 (minus any amount on Form 8914, line 2), and go to line 7. (If less than zero, enter as a negative amount.) **1** | <115,036. |
| 2 | Medical and dental. Enter the **smaller** of Schedule A (Form 1040), line 4, **or** 2 1/2% of Form 1040, line 38 **2** | |
| 3 | Taxes from Schedule A (Form 1040), line 9 **3** | |
| 4 | Enter the home mortgage interest adjustment, if any, from line 6 of the worksheet on page 2 of the instructions **4** | |
| 5 | Miscellaneous deductions from Schedule A (Form 1040), line 26 **5** | |
| 6 | If Form 1040, line 38, is over $145,950 (over $72,975 if married filing separately), enter the amount from line 9 of the **Itemized Deductions Worksheet** on page A-9 of the instructions for Schedules A & B (Form 1040) **6** | |
| 7 | Tax refund from Form 1040, line 10 or line 21 **7** | |
| 8 | Investment interest expense (difference between regular tax and AMT) **8** | |
| 9 | Depletion (difference between regular tax and AMT) **9** | |
| 10 | Net operating loss deduction from Form 1040, line 21. Enter as a positive amount **10** | 5,233. |
| 11 | Interest from specified private activity bonds exempt from the regular tax **11** | |
| 12 | Qualified small business stock (7% of gain excluded under section 1202) **12** | |
| 13 | Exercise of incentive stock options (excess of AMT income over regular tax income) **13** | |
| 14 | Estates and trusts (amount from Schedule K-1 (Form 1041), box 12, code A) **14** | |
| 15 | Electing large partnerships (amount from Schedule K-1 (Form 1065-B), box 6) **15** | |
| 16 | Disposition of property (difference between AMT and regular tax gain or loss) **16** | |
| 17 | Depreciation on assets placed in service after 1986 (difference between regular tax and AMT) **17** | |
| 18 | Passive activities (difference between AMT and regular tax income or loss) **18** | |
| 19 | Loss limitations (difference between AMT and regular tax income or loss)   SEE STATEMENT 9 **19** | 0. |
| 20 | Circulation costs (difference between regular tax and AMT) **20** | |
| 21 | Long-term contracts (difference between AMT and regular tax income) **21** | |
| 22 | Mining costs (difference between regular tax and AMT) **22** | |
| 23 | Research and experimental costs (difference between regular tax and AMT) **23** | |
| 24 | Income from certain installment sales before January 1, 1987 **24** | |
| 25 | Intangible drilling costs preference **25** | |
| 26 | Other adjustments, including income-based related adjustments **26** | |
| 27 | Alternative tax net operating loss deduction **27** | 0. |
| 28 | **Alternative minimum taxable income.** Combine lines 1 through 27. (If married filing separately and line 28 is more than $191,000, see instructions) **28** | <109,803. |

## Part II   Alternative Minimum Tax

29  Exemption. (If this form is for a child under age 14, see instructions.)

| IF your filing status is | AND line 28 is not over | THEN enter on line 29 | | |
|---|---|---|---|---:|
| Single or head of household | $112,500 | $40,250 | | |
| Married filing jointly or qualifying widow(er) | 150,000 | 58,000 | } **29** | 40,250. |
| Married filing separately | 75,000 | 29,000 | | |

If line 28 is **over** the amount shown above for your filing status, see instructions.

| | | |
|---|---|---:|
| 30 | Subtract line 29 from line 28. If zero or less, enter -0- here and on lines 33 and 35 and stop here **30** | 0. |
| 31 | • If you reported capital gain distributions directly on Form 1040, line 13; you reported qualified dividends on Form 1040, line 9b; **or** you had a gain on both lines 15 and 16 of Schedule D (Form 1040) (as refigured for the AMT, if necessary), complete Part III on page 2 and enter the amount from line 55 here.  • **All others:** If line 30 is $175,000 or less ($87,500 or less if married filing separately), multiply line 30 by 26% (.26). Otherwise, multiply line 30 by 28% (.28) and subtract $3,500 ($1,750 if married filing separately) from the result. **31** | |
| 32 | Alternative minimum tax foreign tax credit (see instructions) **32** | |
| 33 | Tentative minimum tax. Subtract line 32 from line 31 **33** | 0. |
| 34 | Tax from Form 1040, line 44 (minus any tax from Form 4972 and any foreign tax credit from Form 1040, line 47). If you used Schedule J to figure your tax, the amount for line 44 of Form 1040 must be refigured without using Schedule J (see instructions) **34** | |
| 35 | **Alternative minimum tax.** Subtract line 34 from line 33. If zero or less, enter -0-. Enter here and on Form 1040, line 45 **35** | 0. |

519481
01-16-06   LHA   **For Paperwork Reduction Act Notice, see instructions.**

300305

Form **6251** (2005) (Rev. 1-2006)

Form 6251 (2005) (Rev. 1-2006) AMIT CHOUDHURY

Page **2**

| Part III | Tax Computation Using Maximum Capital Gains Rates |
|---|---|

**36** Enter the amount from Form 6251, line 30 ........................................................... | **36** |

**37** Enter the amount from line 6 of the Qualified Dividends and Capital Gain Tax Worksheet in the instructions for Form 1040, line 44, or the amount from line 13 of the Schedule D Tax Worksheet on page D-9 of the instructions for Schedule D (Form 1040), whichever applies (as refigured for the AMT, if necessary) (see the instructions) ........................... | **37** |

**38** Enter the amount from Schedule D (Form 1040), line 19 (as refigured for the AMT, if necessary) (see instructions) ........................... | **38** |

**39** If you did not complete a Schedule D Tax Worksheet for the regular tax or the AMT, enter the amount from line 37. Otherwise, add lines 37 and 38, and enter the **smaller** of that result or the amount from line 10 of the Schedule D Tax Worksheet (as refigured for the AMT, if necessary) ........................... | **39** |

**40** Enter the **smaller** of line 36 or line 39 ........................................................... | **40** |

**41** Subtract line 40 from line 36 ........................................................... | **41** |

**42** If line 41 is $175,000 or less ($87,500 or less if married filing separately), multiply line 41 by 26% (.26). Otherwise, multiply line 41 by 28% (.28) and subtract $3,500 ($1,750 if married filing separately) from the result ........................................................... ▶ | **42** |

**43** Enter:
• $59,400 if married filing jointly or qualifying widow(er),
• $29,700 if single or married filing separately, or
• $39,800 if head of household. | **43** |

**44** Enter the amount from line 7 of the Qualified Dividends and Capital Gain Tax Worksheet in the instructions for Form 1040, line 44, or the amount from line 14 of the Schedule D Tax Worksheet on page D-9 of the instructions for Schedule D (Form 1040), whichever applies (as figured for the regular tax). If you did not complete either worksheet for the regular tax, enter -0- | **44** |

**45** Subtract line 44 from line 43. If zero or less, enter -0- ........................... | **45** |

**46** Enter the **smaller** of line 36 or line 37 ........................... | **46** |

**47** Enter the **smaller** of line 45 or line 46 ........................... | **47** |

**48** Multiply line 47 by 5% (.05) ........................................................... ▶ | **48** |

**49** Subtract line 47 from line 46 ........................... | **49** |

**50** Multiply line 49 by 15% (.15) ........................................................... ▶ | **50** |

**If line 38 is zero or blank, skip lines 51 and 52 and go to line 53. Otherwise, go to line 51.**

**51** Subtract line 46 from line 40 ........................... | **51** |

**52** Multiply line 51 by 25% (.25) ........................................................... ▶ | **52** |

**53** Add lines 42, 48, 50, and 52 ........................................................... | **53** |

**54** If line 36 is $175,000 or less ($87,500 or less if married filing separately), multiply line 36 by 26% (.26). Otherwise, multiply line 36 by 28% (.28) and subtract $3,500 ($1,750 if married filing separately) from the result ........................................................... | **54** |

**55** Enter the **smaller** of line 53 or line 54 here and on line 31 ........................... | **55** |

Form **6251** (2005) (Rev. 1-2006)

300306

| Form **5471** | **Information Return of U.S. Persons With Respect To Certain Foreign Corporations** | OMB No. 1545-0704 |
|---|---|---|

Form **5471**

(Rev. December 2005)
Department of the Treasury
Internal Revenue Service

▶ See separate instructions.

Information furnished for the foreign corporation's annual accounting period (tax year required by section 898) (see instructions) beginning **JAN 1 , 2005**, and ending **DEC 31, 2005**

Attachment
Sequence No. **121**

**File In Duplicate**
(see **When and Where
To File** in the instructions)

Name of person filing this return

**AMIT CHOUDHURY**

Number, street, and room or suite no. (or P.O. box number if mail is not delivered to street address)

**2200 LEAVENWORTH STREET APT. NO. 305**

City or town, state, and ZIP code

**SAN FRANCISCO, CA 94133**

**A** Identifying number

**B** Category of filer (See instructions. Check applicable box(es)):
1 (repealed)  2 ☐  3 ☐  4 ☐  5 ☐

**C** Enter the total percentage of the foreign corporation's voting stock you owned at the end of its annual accounting period    %

Filer's tax year beginning    **JAN 1 , 2005** , and ending    **DEC 31, 2005**

**D** Person(s) on whose behalf this information return is filed:

| (1) Name | (2) Address | (3) Identifying number | (4) Check applicable box(es) | | |
|---|---|---|---|---|---|
| | | | Shareholder | Officer | Director |
| AMIT CHOUDHURY | 2200 LEAVENWORTH ST. #305, SF | | X | X | |
| | | | | | |
| | | | | | |
| | | | | | |

**Important:** *Fill in all applicable lines and schedules. All information* **must** *be in English. All amounts* **must** *be stated in U.S. dollars unless otherwise indicated.*

**1a** Name and address of foreign corporation

**PINNACLE PARTNERS (CANADA)
C/O M. KILBRIDE, 2001 SHEPPARD AVENUE EAST STE 810
NORTH YORK, ONTARIO M2J 4Z8**

**b** Employer identification number, if any

**c** Country under whose laws incorporated

**CANADA**

| **d** Date of incorporation | **e** Principal place of business | **f** Principal business activity code number | **g** Principal business activity | **h** Functional currency |
|---|---|---|---|---|
| | CANADA | 541990 | CONSULTING | CANADIAN DOLLARS |

**2** Provide the following information for the foreign corporation's accounting period stated above.

**a** Name, address, and identifying number of branch office or agent (if any) in the United States
**N/A**

**b** If a U.S. income tax return was filed, enter:

| *(i)* Taxable income or (loss) | *(ii)* U.S. income tax paid (after all credits) |
|---|---|
| | |

**c** Name and address of foreign corporation's statutory or resident agent in country of incorporation

**MICHAEL KILBRIDE
2001 SHEPPARD AVE EAST, STE 810
NORTH YORK ONTARIO M2J 4Z8**

**d** Name and address (including corporate department, if applicable) of person (or persons) with custody of the books and records of the foreign corporation, and the location of such books and records, if different

**MICHAEL KILBRIDE
2001 SHEPPARD AVE EAST, STE 810
NORTH YORK ONTARIO M2J 4Z8**

**Schedule A**  **Stock of the Foreign Corporation**

| (a) Description of each class of stock | (b) Number of shares issued and outstanding | |
|---|---|---|
| | *(i)* Beginning of annual accounting period | *(ii)* End of annual accounting period |
| COMMON STOCK (NO PAR) | 2,500. | 2,500. |
| | | |
| | | |

LHA  For Paperwork Reduction Act Notice, see instructions.

Form **5471** (Rev. 12-2005)

512301
02-08-06

300307

Form 5471 (Rev. 12-2005) AMIT CHOUDHURY                                                                        age **2**

| Schedule B | U.S. Shareholders of Foreign Corporation | | | | |
|---|---|---|---|---|
| (a) Name, address, and identifying number of shareholder | (b) Description of each class of stock held by shareholder Note: This description should match the corresponding description entered in Schedule A, column (a). | (c) Number of shares held at beginning of annual accounting period | (d) Number of shares held at end of annual accounting period | (e) Pro rata share of subpart F income (enter as a percentage) |
| AMIT CHOUDHURY 2200 LEAVENWORTH ST #305 SAN FRANCISCO, CA  94133 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 | COMMON STOCK (NO PAR) | 2,500. | 2,500. | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| Schedule C | Income Statement |
|---|---|

**Important:** *Report all information in functional currency in accordance with U.S. GAAP. Also, report each amount in U.S. dollars translated from functional currency (using GAAP translation rules). However, if the functional currency is the U.S. dollar, complete only the U.S. Dollars column. See instructions for special rules for DASTM corporations.*

| | | | | Functional Currency | U.S. Dollars |
|---|---|---|---|---|---|
| Income | 1a Gross receipts or sales | 1a | | 28,574. | 23,608. |
| | b Returns and allowances | 1b | | | |
| | c Subtract line 1b from line 1a | 1c | | 28,574. | 23,608. |
| | 2 Cost of goods sold | 2 | | | |
| | 3 Gross profit (subtract line 2 from line 1c) | 3 | | 28,574. | 23,608. |
| | 4 Dividends | 4 | | | |
| | 5 Interest | 5 | | | |
| | 6 Gross rents, royalties, and license fees | 6 | | | |
| | 7 Net gain or (loss) on sale of capital assets | 7 | | | |
| | 8 Other income (attach schedule)      SEE STATEMENT 1 | 8 | | 4,472. | 3,695. |
| | 9 Total income (add lines 3 through 8) | 9 | | 33,046. | 27,303. |
| Deductions | 10 Compensation not deducted elsewhere | 10 | | | |
| | 11 Rents, royalties, and license fees | 11 | | 2,227. | 1,840. |
| | 12 Interest | 12 | | | |
| | 13 Depreciation not deducted elsewhere | 13 | | | |
| | 14 Depletion | 14 | | | |
| | 15 Taxes (exclude provision for income, war profits, and excess profits taxes) | 15 | | | |
| | 16 Other deductions (attach schedule - exclude provision for income, war profits, and excess profits taxes)      SEE STATEMENT 2 | 16 | | 31,035. | 25,642. |
| | 17 Total deductions (add lines 10 through 16) | 17 | | 33,262. | 27,482. |
| Net Income | 18 Net income or (loss) before extraordinary items, prior period adjustments, and the provision for income, war profits, and excess profits taxes (subtract line 17 from line 9) | 18 | | <216.> | <179.> |
| | 19 Extraordinary items and prior period adjustments | 19 | | | |
| | 20 Provision for income, war profits, and excess profits taxes | 20 | | | |
| | 21 Current year net income or (loss) per books (combine lines 18 through 20) | 21 | | <216.> | <179.> |

Form **5471** (Rev. 12-2005)

512311 02-08-06

Form 5471 (Rev. 12-2005) AMIT CHOUDHURY                                                                    Page **3**

| Schedule E | Income, War Profits, and Excess Profits Taxes Paid or Accrued | | | |

| | | Amount of tax | | |
|---|---|---|---|---|
| | **(a)**<br>Name of country or U.S. possession | **(b)**<br>In foreign currency | **(c)**<br>Conversion rate | **(d)**<br>In U.S. dollars |
| **1** U.S. | | | | |
| **2** | | | | |
| **3** | | | | |
| **4** | | | | |
| **5** | | | | |
| **6** | | | | |
| **7** | | | | |
| **8** Total | | | ▶ | |

| Schedule F | Balance Sheet |

**Important:** Report all amounts in U.S. dollars prepared and translated in accordance with U.S. GAAP. See instructions for an exception for DASTM corporations.

| Assets | | **(a)**<br>Beginning of annual<br>accounting period | **(b)**<br>End of annual<br>accounting period |
|---|---|---|---|
| **1** Cash | 1 | 2,953. | 4,614. |
| **2a** Trade notes and accounts receivable | 2a | | |
| **b** Less allowance for bad debts | 2b | ( ) | ( ) |
| **3** Inventories | 3 | | |
| **4** Other current assets (attach schedule)  SEE STATEMENT 3 | 4 | 12,100. | 12,100. |
| **5** Loans to shareholders and other related persons | 5 | 106,293. | 106,293. |
| **6** Investment in subsidiaries (attach schedule) | 6 | | |
| **7** Other investments (attach schedule) | 7 | | |
| **8a** Buildings and other depreciable assets | 8a | 3,927. | 3,927. |
| **b** Less accumulated depreciation | 8b | ( 1,132.) | ( 1,132.) |
| **9a** Depletable assets | 9a | | |
| **b** Less accumulated depletion | 9b | ( ) | ( ) |
| **10** Land (net of any amortization) | 10 | | |
| **11** Intangible assets: | | | |
| **a** Goodwill | 11a | | |
| **b** Organization costs | 11b | | |
| **c** Patents, trademarks, and other intangible assets | 11c | | |
| **d** Less accumulated amortization for lines 11a, b, and c | 11d | ( ) | ( ) |
| **12** Other assets (attach schedule) | 12 | | |
| **13** Total assets | 13 | 124,141. | 125,802. |
| **Liabilities and Shareholders' Equity** | | | |
| **14** Accounts payable | 14 | 2,000. | 3,840. |
| **15** Other current liabilities (attach schedule) | 15 | | |
| **16** Loans from shareholders and other related persons | 16 | | |
| **17** Other liabilities (attach schedule)  SEE STATEMENT 4 | 17 | <910.> | <910.> |
| **18** Capital stock: | | | |
| **a** Preferred stock | 18a | | |
| **b** Common stock | 18b | 150. | 150. |
| **19** Paid-in or capital surplus (attach reconciliation) | 19 | | |
| **20** Retained earnings | 20 | 122,901. | 122,722. |
| **21** Less cost of treasury stock | 21 | ( ) | ( ) |
| **22** Total liabilities and shareholders' equity | 22 | 124,141. | 125,802. |

Form **5471** (Rev. 12-2005)

300309

512321
02-08-06

Form 5471 (Rev. 12-2005) AMIT CHOUDHURY                                                                              Page **4**

| Schedule G | Other Information |
| --- | --- |

|  | | Yes | No |
| --- | --- | --- | --- |
| **1** | During the tax year, did the foreign corporation own at least a 10% interest, directly or indirectly, in any foreign partnership? | ☐ | ☒ |
| | If "Yes," see the instructions for required attachment. | | |
| **2** | During the tax year, did the foreign corporation own an interest in any trust? | ☐ | ☒ |
| **3** | During the tax year, did the foreign corporation own any foreign entities that were disregarded as entities separate from their owners under Regulations sections 301.7701-2 and 301.7701-3? | ☐ | ☒ |
| | If "Yes," you are generally required to attach Form 8858 for each entity (see instructions). | | |

| Schedule H | Current Earnings and Profits |
| --- | --- |

**Important:** *Enter the amounts on lines 1 through 5c in functional currency.*

| | | | Net Additions | Net Subtractions | |
| --- | --- | --- | --- | --- | --- |
| **1** | Current year net income or (loss) per foreign books of account | **1** | | | |
| **2** | Net adjustments made to line 1 to determine current earnings and profits according to U.S. financial and tax accounting standards (see instructions): | | | | |
| **a** | Capital gains or losses | | | | |
| **b** | Depreciation and amortization | | | | |
| **c** | Depletion | | | | |
| **d** | Investment or incentive allowance | | | | |
| **e** | Charges to statutory reserves | | | | |
| **f** | Inventory adjustments | | | | |
| **g** | Taxes | | | | |
| **h** | Other (attach schedule) | | | | |
| **3** | Total net additions | | | | |
| **4** | Total net subtractions | | | | |
| **5a** | Current earnings and profits (line 1 plus line 3 minus line 4) | | **5a** | | |
| **b** | DASTM gain or (loss) for foreign corporations that use DASTM | | **5b** | | |
| **c** | Combine lines 5a and 5b | | **5c** | | |
| **d** | Current earnings and profits in U.S. dollars (line 5c translated at the appropriate exchange rate as defined in section 989(b) and the related regulations) | | **5d** | | |
| | Enter exchange rate used for line 5d ▶ | | | | |

| Schedule I | Summary of Shareholder's Income From Foreign Corporation |
| --- | --- |

| | | | |
| --- | --- | --- | --- |
| **1** | Subpart F income (line 38b, Worksheet A in the instructions) | **1** | |
| **2** | Earnings invested in U.S. property (line 17, Worksheet B in the instructions) | **2** | |
| **3** | Previously excluded subpart F income withdrawn from qualified investments (line 6b, Worksheet C in the instructions) | **3** | |
| **4** | Previously excluded export trade income withdrawn from investment in export trade assets (line 7b, Worksheet D in the instructions) | **4** | |
| **5** | Factoring income | **5** | |
| **6** | Total of lines 1 through 5. Enter here and on your income tax return | **6** | |
| **7** | Dividends received (translated at spot rate on payment date under section 989(b)(1)) | **7** | |
| **8** | Exchange gain or (loss) on a distribution of previously taxed income | **8** | |

| | | Yes | No |
| --- | --- | --- | --- |
| • | Was any income of the foreign corporation blocked? | ☐ | ☐ |
| • | Did any such income become unblocked during the tax year (see section 964(b))? | ☐ | ☐ |
| If the answer to either question is "Yes," attach an explanation. | | | |

Form **5471** (Rev. 12-2005)

512331
02-08-06

300310

AMIT CHOUDHURY

FORM 5471                        OTHER INCOME                      STATEMENT     1

| DESCRIPTION | FUNCTIONAL CURRENCY | EXCHANGE RATE | U.S. DOLLARS |
|---|---|---|---|
| CURRENCY TRANSLATION | 4,472. | 1.210300 | 3,695. |
| TOTAL TO 5471, PAGE 2, SCH C, LINE 8 | 4,472. | | 3,695. |

FORM 5471                      OTHER DEDUCTIONS                    STATEMENT     2

| DESCRIPTION | FUNCTIONAL CURRENCY | EXCHANGE RATE | U.S. DOLLARS |
|---|---|---|---|
| BANK CHARGES | 202. | 1.210300 | 167. |
| PAYROLL EXPENSES | 30,753. | 1.210300 | 25,409. |
| INSURANCE | 80. | 1.210300 | 66. |
| TOTAL TO 5471, PAGE 2, SCH C, LINE 16 | 31,035. | | 25,642. |

FORM 5471                    OTHER CURRENT ASSETS                  STATEMENT     3

| DESCRIPTION | BEG. OF ANNUAL ACCOUNTING PERIOD | END OF ANNUAL ACCOUNTING PERIOD |
|---|---|---|
| PREPAID EXPENSE | 12,100. | 12,100. |
| TOTAL TO 5471, PAGE 3, SCH F, LINE 4 | 12,100. | 12,100. |

FORM 5471                      OTHER LIABILITIES                   STATEMENT     4

| DESCRIPTION | BEG. OF ANNUAL ACCOUNTING PERIOD | END OF ANNUAL ACCOUNTING PERIOD |
|---|---|---|
| LOAN PAYABLE | <593.> | <593. |
| INCOME TAX PAYABLE | <317.> | <317. |
| TOTAL TO 5471, PAGE 3, SCH F, LINE 17 | <910.> | <910. |

300311

# Schedule A - Net Operating Loss (NOL)

| | 2005 |
|---|---|

| | | | | | | Social Security Number |
|---|---|---|---|---|---|---|

Name

AMIT CHOUDHURY

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | Enter the amount from your 2005 Form 1040, line 41. Estates and trusts, enter taxable income increased by the total of the charitable deduction, income distribution deduction, and exemption amount | | | | | 1 | <120,036.> |
| 2 | Nonbusiness capital losses before limitation. Enter as a positive number | | 2 | 119,949. | | | |
| 3 | Nonbusiness capital gains (without regard to any section 1202 exclusion) | | 3 | | | | |
| 4 | If line 2 is more than line 3, enter the difference; otherwise, enter -0- | | 4 | 119,949. | | | |
| 5 | If line 3 is more than line 2, enter the difference; otherwise, enter -0- | 5 | | 0. | | | |
| 6 | Nonbusiness deductions (see instructions) | | 6 | 5,000. | | | |
| 7 | Nonbusiness income other than capital gains (see instructions) | 7 | | | | | |
| 8 | Add lines 5 and 7 | | 8 | | | | |
| 9 | If line 6 is more than line 8, enter the difference; otherwise, enter -0- | | | | | 9 | 5,000. |
| 10 | If line 8 is more than line 6, enter the difference; otherwise, enter -0-. **But do not enter more than line 5** | 10 | | 0. | | | |
| 11 | Business capital losses before limitation. Enter as a positive number | | 11 | | | | |
| 12 | Business capital gains (without regard to any section 1202 exclusion) | 12 | | | | | |
| 13 | Add lines 10 and 12 | | 13 | | | | |
| 14 | Subtract line 13 from line 11. If zero or less, enter -0- | | 14 | 0. | | | |
| 15 | Add lines 4 and 14 | | 15 | 119,949. | | | |
| 16 | Enter the loss, if any, from line 16 of Schedule D (Form 1040). (Estates and trusts, enter the loss, if any, from line 15, column (3), of Schedule D (Form 1041).) Enter as a positive number. If you do not have a loss on that line (and do not have a section 1202 exclusion), skip lines 16 through 21 and enter on line 22 the amount from line 15 | | 16 | 119,949. | | | |
| 17 | Section 1202 exclusion. Enter as a positive number | | | | | 17 | |
| 18 | Subtract line 17 from line 16. If zero or less, enter -0- | | 18 | 119,949. | | | |
| 19 | Enter the loss, if any, from line 21 of Schedule D (Form 1040). (Estates and trusts, enter the loss, if any, from line 16 of Schedule D (Form 1041).) Enter as a positive number | | 19 | 3,000. | | | |
| 20 | If line 18 is more than line 19, enter the difference; otherwise, enter -0- | | 20 | 116,949. | | | |
| 21 | If line 19 is more than line 18, enter the difference; otherwise, enter -0- | | | | | 21 | 0. |
| 22 | Subtract line 20 from line 15. If zero or less, enter -0- | | | | | 22 | 3,000. |
| 23 | Domestic production activities deduction from Form 1040, line 35 (or included on Form 1041, line 15a) | | | | | 23 | |
| 24 | NOL deduction for losses from other years. Enter as a positive number | | | | | 24 | 5,233. |
| 25 | **NOL.** Combine lines 1, 9, 17, and 21 through 24. If the result is less than zero, this is your current year NOL. If the result is zero or more, you **do not** have an NOL | | | | ** | 25 | <106,803.> |

**TAXPAYER ELECTS UNDER IRC SECTION 172(B)(3) TO FORGO ANY CARRYBACK OF THE NET OPERATING LOSS FOR 2005 SHOWN HERE

300312

526101
03-06-06

# Alternative Tax Net Operating Loss Worksheet

## 2005

Name(s) as shown on return | Social Security Number

**AMIT CHOUDHURY**

| | | |
|---|---|---|
| 1. Loss for the current year | | 123,236. |
| 2. Personal exemptions | 3,200. | |
| 3. Net operating loss deduction | 5,233. | |
| 4. Excess of nonbusiness deductions over nonbusiness income: | | |
|   (A) AMT nonbusiness itemized deductions and adjustments | | |
|   (B) AMT nonbusiness income | | |
|   (C) Net nonbusiness capital gains (without regard to any section 1202 exclusion) | | |
|   (D) Total nonbusiness income | | |
|   (E) Difference (line 4(A) less 4(D)) not less than zero | | |
| 5. Adjusted deduction for business capital loss | | |
|   (A) Business capital loss | | |
|   (B) Line 4(D) minus 4(A), not less than zero. Do not enter more than line 4(C) | | |
|   (C) Business capital gains (without regard to any section 1202 exclusion) | | |
|   (D) Total (line 5(B) plus 5(C)) | | |
|   (E) Difference (line 5(A) less 5(D)) not less than zero | | |
| 6. Excess of nonbusiness capital loss over nonbusiness capital gain | 3,000. | |
| 7. Adjusted section 1202 exclusion | | |
| 8. Total adjustment and preference items (Form 6251) | 5,000. | |
| 9. Domestic production activities deduction | | |
| 10. Total (line 2 + 3 + 4(E) + 5(E) + 6 + 7 + 8 + 9) | | 16,433. |
| 11. Current year alternative tax net operating loss - (line 1 less line 10) | | 106,803. |

300313

526131
03-06-06

| NOL | Detail NOL Carryover/Carryback Worksheet | | | | | | | | | | 2005 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Name(s) | | | | | | | | | | Social Security Number | |
| AMIT CHOUDHURY | | | | | | | | | | | |

| Year Carried From | Amount Available for Carryover/Carryback | Amount Used in 2004 | Amount Used in | Amount Used in | Amount Used in | Amount Used in | Amount Used in | Amount Used in | Amount Used in | Amount Used in | Amount Used in |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2003 | 38,043. | 32,810. | | | | | | | | | |
| 2005 | 106,803. | | | | | | | | | | |
| | | | | | | | | | | | |
| 300314 | | | | | | | | | | | |
| Totals | 144,846. | 32,810. | | | | | | | | | |

| | | |
|---|---|---|
| Total amount available for carryover | 144,846. | |
| Less total amounts used | 32,810. | |
| Less total amounts expired | 0. | |
| Remaining carryover | 112,036. | |

522211 05-01-05

| AMT NOL | | Detail AMT NOL Carryover Worksheet | | | | | | | | | 2005 |
| Name(s) | | | | | | | | | | | Social Security Number |

AMIT  CHOUDHURY

| Year Carried From | Amount Available for Carryover | Amount Used in 2004 | Amount Used in | Amount Used in | Amount Used in | Amount Used in | Amount Used in | Amount Used in | Amount Used in | Amount Used in | Amount Used in |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2003 | 56,373. | 33,894. | | | | | | | | | |
| 2005 | 106,803. | | | | | | | | | | |
| | | | | | | | | | | | |
| **300315** | | | | | | | | | | | |
| Totals | 163,176. | 33,894. | | | | | | | | | |

| | | |
|---|---|---|
| Total amount available for carryover | 163,176. | |
| Less total amounts used | 33,894. | |
| Less total amounts expired | 0. | |
| Remaining carryover | 129,282. | |

516721 05-01-05

Election to Waive the Net Operating Loss Carryback Period


Amit Choudhury
2200 Leavenworth Street, Apt 305
San Francisco, CA  94133


Taxpayer Identification Number:


For the Year Ending December 31, 2005


Amit Choudhury hereby Elects, pursuant to Sec. 172(b)(3) of the
Internal Revenue Code, to relinquish the entire carryback period
with respect to the net operating loss incurred for the tax year
ended December 31, 2005, and will have such loss available for
carryforward only.

AMIT CHOUDHURY

|  | FOOTNOTES | STATEMENT | 5 |

ELECTION PURSUANT TO REVENUE PROCEDURE 2002-23

THE TAXPAYER IS CLAIMING THE BENEFIT OF ARTICLE XVIII(7) OF
THE UNITED STATES-CANADA INCOME TAX CONVENTION UNDER REVENUE
PROCEDURE 2002-23.

THE NAME OF THE TRUSTEE OF THE PLAN AND THE PLAN ACCOUNT
NUMBER ARE:
     LONDON LIFE, ACCOUNT NUMBER M0161175-6

THE BALANCE IN THE PLAN AT JANUARY 1, 2005:

AMOUNT AVAILABLE UPON REQUEST

300317

AMIT CHOUDHURY

---

| SCHEDULE D | CAPITAL LOSS CARRYOVER | STATEMENT    6 |
|---|---|---|

1.  ENTER THE AMOUNT FROM FORM 1040, LINE 41 . . . . . . . . . .    <120,036.>
2.  ENTER THE LOSS FROM SCHEDULE D, LINE 21, AS A POSITIVE AMOUNT.    3,000.
3.  COMBINE LINES 1 AND 2. IF ZERO OR LESS, ENTER -0- . . . . . .    0.
4.  ENTER THE SMALLER OF LINE 2 OR LINE 3 . . . . . . . . . . .    0.

5.  ENTER THE LOSS FROM SCHEDULE D, LINE 7, AS A POSITIVE AMOUNT .    119,949.
6.  ENTER THE GAIN, IF ANY, FROM SCHEDULE D,
    LINE 15 . . . . . . . . . . . . . . . . . . . . . . . . .
7.  ADD LINES 4 AND 6 . . . . . . . . . . . . . . . . . . . .
8.  SHORT-TERM CAPITAL LOSS CARRYOVER TO 2006.
    SUBTRACT LINE 7 FROM LINE 5. IF ZERO OR LESS, ENTER -0- . . .    119,949.

9.  ENTER THE LOSS FROM SCHEDULE D, LINE 15, AS A POSITIVE AMOUNT.
10. ENTER THE GAIN, IF ANY, FROM SCHEDULE D,
    LINE 7 . . . . . . . . . . . . . . . . . . . . . . . . . .
11. SUBTRACT LINE 5 FROM LINE 4.  IF ZERO OR LESS,
    ENTER -0- . . . . . . . . . . . . . . . . . . . . . . . .
12. ADD LINES 10 AND 11 . . . . . . . . . . . . . . . . . . . .
13. LONG-TERM CAPITAL LOSS CARRYOVER TO 2006.
    SUBTRACT LINE 12 FROM LINE 9. IF ZERO OR LESS, ENTER -0-  . .

300318

STATEMENT(S) 6

AMIT CHOUDHURY

---

| SCHEDULE D | ALTERNATIVE MINIMUM TAX<br>CAPITAL LOSS CARRYOVER | STATEMENT    7 |
|---|---|---|

---

```
 1. ENTER THE AMOUNT FROM FORM 6251, LINE 28 . . . . . . . . . . .    <109,803.>
 2. ENTER THE LOSS FROM SCH D, LINE 21, AS A POSITIVE AMOUNT . . .       3,000.
 3. COMBINE LINES 1 AND 2. IF ZERO OR LESS, ENTER -0- . . . . . .            0.
 4. ENTER THE SMALLER OF LINE 2 OR LINE 3 . . . . . . . . . . .              0.

 5. ENTER THE LOSS FROM SCH D, LINE 7, AS A POSITIVE AMOUNT . . .      116,078.
 6. ENTER THE GAIN, IF ANY, FROM SCHEDULE D,
    LINE 15 . . . . . . . . . . . . . . . . . . . . . . . . . . .
 7. ADD LINES 4 AND 6 . . . . . . . . . . . . . . . . . . . . . .
 8. SHORT-TERM CAPITAL LOSS CARRYOVER TO 2006.
    SUBTRACT LINE 7 FROM LINE 5. IF ZERO OR LESS, ENTER -0- . . .      116,078.

 9. ENTER THE LOSS FROM SCH D, LINE 15, AS A POSITIVE AMOUNT . . .
10. ENTER THE GAIN, IF ANY, FROM SCHEDULE D,
    LINE 7 . . . . . . . . . . . . . . . . . . . . . . . . . . .
11. SUBTRACT LINE 5 FROM LINE 4.  IF ZERO OR LESS,
    ENTER -0- . . . . . . . . . . . . . . . . . . . . . . . . .
12. ADD LINES 10 AND 11 . . . . . . . . . . . . . . . . . . . . .
13. LONG-TERM CAPITAL LOSS CARRYOVER TO 2006.
    SUBTRACT LINE 12 FROM LINE 9. IF ZERO OR LESS, ENTER -0- . . .
```

---

| FORM 6198 | INCREASES IN BASIS | STATEMENT    8 |
|---|---|---|

PINNACLE PARTNERS, INC.

| DESCRIPTION | AMOUNT |
|---|---|
| ASSETS CONTRIBUTED TO ACTIVITY | 135,520. |
| TOTAL TO FORM 6198, LINE 7 OR LINE 16 | 135,520. |

---

| FORM 6251 | LOSS LIMITATIONS | STATEMENT    9 |
|---|---|---|

| | | NET INCOME (LOSS) | | |
|---|---|---|---|---|
| NAME OF ACTIVITY | FORM | AMT | REGULAR | ADJUSTMENT |
| PINNACLE PARTNERS, INC. | SCH E | <106,803.> | <106,803.> | |
| TOTAL TO FORM 6251, LINE 19 | | | | |

**300319**

539001
01-11-06

For Privacy Act Notice, get form FTB 1131.

# California Resident
# Income Tax Return 2005

**540** C1 Side 1

FEDERAL RETURN ATTACHMENT REQUIRED:
[X] YES [ ] NO

| | |
|---|---|
| P | |
| AC | |
| A | |
| R | |
| RP | |

CHOU **          05

AMIT     CHOUDHURY

2200 LEAVENWORTH STREET     APT  305
SAN FRANCISCO     CA   94133

FOR COMPUTERIZED USE ONLY

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 01 | 1 | 36 | 0 | 54 | 0 | APE | 0 |
| 06 | 0 | 37 | 0 | 55 | 0 | 3800 | 0 |
| 09 | 0 | 38 | 0 | 56 | 0 | 3803 | 0 |
| 10 | 0 | 39 | 0 | 57 | 0 | SCHG1 | 0 |
| 12 | 0 | 40 | 0 | 58 | 0 | 5870A | 0 |
| 14 | 42854 | 41 | 0 | 59 | 0 | 5805 5805F | 0 |
| 16 | 6033 | 42 | 0 | 60 | 0 | TPIDP 00303463 | |
| 17 | -151857 | 43 | 0 | 63 | 0 | FN 941254756 | |
| 18 | 3254 | 44 | 0 | 64 | 0 | PDECD | |
| 20 | 0 | 45 | 0 | 65 | 0 | SDECD | |
| 23 | 0 | 47 | 0 | 66 | 0 | | |
| 28 | 0 | 48 | 0 | 67 | 0 | | |
| 29 | 0 | 49 | 0 | 68 | 0 | | |
| 30 | 0 | 50 | 0 | 69 | 0 | | |
| 31 | 0 | 51 | 0 | 70 | 0 | | |
| 34 | 0 | 52 | 0 | 72 | 0 | | |
| 35 | 0 | 53 | 0 | | | | |

**Filing Status**
Check only one.

1 [X] Single
2 [ ] Married filing jointly (even if only one spouse had income)
3 [ ] Married filing separately. Enter spouse's social security number above and full name here ___
4 [ ] Head of household (with qualifying person). STOP. See instructions.  5 [ ] Qualifying widow(er) with dependent child. Enter year spouse died ___

**Exemptions**

Enclose, but do not staple, any payment.

6 If someone can claim you (or your spouse, if married) as a dependent on their tax return, check the box here ● 6 [ ]

7 **Personal:** If you checked 1, 3, or 4 above, enter 1 in the box. If you checked 2 or 5, enter 2 in the box. If you checked the box on line 6, see instructions ... 7 [1] X $87 = $ 87

8 **Blind:** If you (or if married, your spouse) are visually impaired, enter 1; if both, enter 2 ... 8 [ ] X $87 = $ ___

9 **Senior:** If you (or if married, your spouse) are 65 or older, enter 1; if both, enter 2 ... ● 9 [ ] X $87 = $ ___

**Dependent Exemptions**

10 **Dependents:** Enter name and relationship. Do not include yourself or your spouse.
Total dependent exemptions ... ● 10 [ ] X $272 = $ ___

11 **Exemption amount:** Add line 7 through line 10. Transfer this amount to line 21 ... 11 $ 87

**Taxable Income**

12 State wages from your Form(s) W-2, box 16, or CA Sch W-2 CG, line C ... ● 12 ___

13 Enter federal adjusted gross income from Form 1040, line 37; Form 1040A, line 21; Form 1040EZ, line 4 ... 13 <115,036.>

14 California adjustments - subtractions. Enter the amount from Schedule CA (540), line 37, column B ... ● 14 42,854.

15 Subtract line 14 from line 13. If less than zero, enter the result in parentheses. See instructions ... 15 <157,890.>

16 California adjustments - additions. Enter the amount from Schedule CA (540), line 37, column C ... ● 16 6,033.

17 California adjusted gross income. Combine line 15 and line 16 ... ● 17 <151,857.>

18 Enter the larger of your CA **standard deduction** OR your CA **itemized deductions** ... 18 3,254.

19 Subtract line 18 from line 17. This is your taxable income. If less than zero, enter -0- ... 19 0.

**Tax**

Do not attach any withholding forms here. Use Schedule W-2 CG, Wage and Withholding Summary.

20 Tax. Check box if from: [X] Tax Table [ ] Tax Rate Schedule [ ] FTB 3800 or [ ] FTB 3803 ● 20 0.

21 Exemption credits. Enter amount from line 11. If your federal AGI is more than $143,839, see instrs ... 21 87.

22 Subtract line 21 from line 20. If less than zero, enter -0- ... 22 0.

23 Tax. Check box if from: [ ] Schedule G-1 [ ] Form FTB 5870A ... ● 23 0.

24 Add line 22 and line 23. Continue to Side 2 ... 24 0.

54005106022

300320

Your name: AMIT CHOUDHURY                    Your SSN or ITIN: _____

|  | | | | |
|---|---|---|---|---|
| | 25 | Amount from Side 1, line 24 | 25 | 0. |

**Special Credits and Nonrefundable Renter's Credit**

| | | | | |
|---|---|---|---|---|
| 28 | Enter credit name _____ code no ____ and amount | ▶ 28 | | |
| 29 | Enter credit name _____ code no ____ and amount | ▶ 29 | | |
| 30 | To claim more than two credits, see instructions | ● 30 | | |
| 31 | Nonrefundable renter's credit. See instructions | ● 31 | | |
| 32 | Add line 28 through line 31. These are your total credits | 32 | | |
| 33 | Subtract line 32 from line 25. If less than zero, enter -0- | 33 | 0. |

**Other Taxes**

| | | | |
|---|---|---|---|
| 34 | Alternative minimum tax. Attach Schedule P (540) | ● 34 | |
| 35 | Mental Health Services Tax. See instructions | ● 35 | |
| 36 | Other taxes and credit recapture. See instructions | ● 36 | |
| 37 | Add line 33 through line 36. This is your total tax | ● 37 | 0. |

**Payments**

To view your 2005 estimated payments, go to www.ftb.ca.gov

| | | | |
|---|---|---|---|
| 38 | California income tax withheld. See instructions | ● 38 | |
| 39 | 2005 CA estimated tax and other payments. See instructions | ● 39 | |
| 40 | Real estate withholding. (Form(s) 592-B, 593-B, and 594). See instructions | ● 40 | |
| 41 | Excess SDI. To see if you qualify, see instructions | ● 41 | |

Child and Dependent Care Expenses Credit. See instructions, attach form FTB 3506.

| | | | | |
|---|---|---|---|---|
| ● 42 | | ● 43 | | |
| ■ 44 | | ● 45 | | |
| 46 | Add line 38, line 39, line 40, line 41, and line 45. See instructions | | 46 | |

**Overpaid Tax/ Tax Due**

| | | | |
|---|---|---|---|
| 47 | Overpaid tax. If line 46 is more than line 37, subtract line 37 from line 46 | 47 | |
| 48 | Amount of line 47 you want applied to your 2006 estimated tax | ■ 48 | |
| 49 | Overpaid tax available this year. Subtract line 48 from line 47 | 49 | |
| 50 | Tax due. If line 46 is less than line 37, subtract line 46 from line 37. See instructions | 50 | 0. |

**Use Tax**

| | | | |
|---|---|---|---|
| 51 | Use Tax. This is not a total line. See instructions | ● 51 | .00 |

**Contributions**

| | | | | | | |
|---|---|---|---|---|---|---|
| CA Seniors Special Fund . See instructions | ● 52 | .00 | Emergency Food Assistance Program Fund | ● 59 | .00 |
| Alzheimer's Disease/Related Disorders Fund | ● 53 | .00 | CA Peace Officer Memorial Foundation Fund | ● 60 | .00 |
| CA Fund for Senior Citizens | ● 54 | .00 | CA Military Family Relief Fund | ● 63 | .00 |
| Rare and Endangered Species Preservation Program | ● 55 | .00 | CA Prostate Cancer Research Fund | ● 64 | .00 |
| State Children's Trust Fund for the Prevention of Child Abuse | ● 56 | .00 | Veterans' Quality of Life Fund | ● 65 | .00 |
| CA Breast Cancer Research Fund | ● 57 | .00 | CA Sexual Violence Victim Services Fund | ● 66 | .00 |
| CA Firefighters' Memorial Fund | ● 58 | .00 | CA Colorectal Cancer Prevention Fund | ● 67 | .00 |
| | | | 68 Add line 52 through line 67. These are your total contributions | 68 | |

**Refund or Amount You Owe**

| | | | |
|---|---|---|---|
| 69 | **REFUND OR NO AMOUNT DUE.** See instructions. Mail to:<br>FRANCHISE TAX BOARD, PO BOX 942840, SACRAMENTO CA 94240-0009 | ● <br>■69 | 0. |
| 70 | **AMOUNT YOU OWE.** See instructions. Mail to:<br>FRANCHISE TAX BOARD, PO BOX 942867, SACRAMENTO CA 94267-0009 | ■70 | |

**Interest and Penalties**

| | | | |
|---|---|---|---|
| 71 | Interest, late return penalties, and late payment penalties | 71 | |
| 72 | Underpayment of estimated tax. Check box: ☐ FTB 5805 attached ☐ FTB 5805F attached | ■72 | |
| 73 | Total amount due. See instructions. Enclose, but do not staple, any payment | 73 | 0. |
| | | ● 74 | 4 |

**Direct Deposit (Refund Only)**

Do not attach a voided check or a deposit slip. See instructions.
Complete this section to have your refund directly deposited. Routing number _____ ● _____

Account Type:
Checking ● ☐    Savings ● ☐    Account number _____ ● _____

**Sign Here**

It is unlawful to forge a spouse's signature.

**IMPORTANT:** See the instructions to find out if you should attach a copy of your complete federal return. Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete.       6

Your signature                    Spouse's signature (if filing jointly, both must sign)              Daytime phone number (optional)

X                                X                                        Date

Joint return? See instructions.

Paid preparer's signature (declaration of preparer is based on all information of which preparer has any knowledge)

● _____

Paid preparer's SSN/PTIN
P00303463

Firm's name (or yours if self-employed)          Firm's address

HOOD & STRONG LLP, CPAS
100 FIRST STREET, 14TH FLOOR
SAN FRANCISCO, CA 94105

FEIN
94-1254756

539002
01-11-06

TAXABLE YEAR
**2005**    **California Adjustments - Residents**

SCHEDULE
**CA (540)**

Important: Attach this schedule directly behind Form 540, Side 2.

Name(s) as shown on return

AMIT CHOUDHURY

Social security number

- __ - __ __ / __

**Part I** Income Adjustment Schedule
Section A - Income

| | | | A Federal Amounts (taxable amounts from your federal return) | B Subtractions | C Additions |
|---|---|---|---|---|---|
| 7 | Wages, salaries, tips, etc. See instructions before making an entry in column B or C | 7 | | | |
| 8 | Taxable interest income | 8 | | | |
| 9 | Ordinary dividends. See instructions. **(b)** | (a) | | | |
| 10 | Taxable refunds, credits, offsets of state and local income taxes | 10 | | | |
| 11 | Alimony received | 11 | | | |
| 12 | Business income or (loss) | 12 | | | |
| 13 | Capital gain or (loss). See instructions. | 13 | <3,000.> | | |
| 14 | Other gains or (losses) | 14 | | | |
| 15 | Total IRA distributions. See instructions. **(a)** | (b) | | | |
| 16 | Total pensions and annuities. See inst. **(a)** | (b) | | | |
| 17 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. | 17 | <106,803.> | | 800. |
| 18 | Farm income or (loss) | 18 | | | |
| 19 | Unemployment compensation. Enter the same amount in column A and column B | 19 | | | |
| 20 | Social security benefits **(a)** | (b) | | | |
| 21 | Other income. | | | | |
| | a  California lottery winnings    e NOL from FTB 3805D, 3805Z, 3806, 3807, or 3809 | a | | a | |
| | b  Disaster loss carryover from FTB 3805V    f Other (describe) | b | | b | |
| | c  Federal NOL (Form 1040, line 21) | c 21 | <5,233.> | c | 5,233. |
| | d  NOL carryover from FTB 3805V | d | | d 42,854. | |
| | | e | | e | |
| | | f | | f | |
| 22 | Total. Combine line 7 through line 21 in column A. Add line 7 through line 211 in column B and column C. Go to Section B | 22 | <115,036.> | 42,854. | 6,033. |

Section B - Adjustments to Income

| 23 | Educator expense | 23 | | | |
|---|---|---|---|---|---|
| 24 | Certain business expenses of reservists, performing artists, and fee-basis government officials | 24 | | | |
| 25 | Health savings account deduction | 25 | | | |
| 26 | Moving expenses | 26 | | | |
| 27 | One-half of self-employment tax | 27 | | | |
| 28 | Self-employed SEP, SIMPLE, and qualified plans | 28 | | | |
| 29 | Self-employed health insurance deduction | 29 | | | |
| 30 | Penalty on early withdrawal of savings | 30 | | | |
| 31a | Alimony paid. **(b)** Recipient's: SSN ___  Last name ___ | 31a | | | |
| 32 | IRA deduction | 32 | | | |
| 33 | Student loan interest deduction | 33 | | | |
| 34 | Tuition and fees deduction | 34 | | | |
| 35 | Domestic production activities deduction | 35 | | | |
| 36 | Add lines 23 through 31a and 32 through 35 in columns A, B and C | 36 | | | |
| 37 | Total. Subtract line 36 from line 22 in columns A, B, and C. See instructions | 37 | <115,036.> | 42,854. | 6,033. |

**300322**

**Part II   Adjustments to Federal Itemized Deductions**

| | | | |
|---|---|---|---|
| 38 | Federal itemized deductions. Add the amounts on federal Schedule A (Form 1040), lines 4, 9, 14, 18, 19, 26, and 27 | 38 | 149. |
| 39 | Enter total of federal Schedule A (Form 1040), line 5 (State Disability Insurance and state and local income tax, or General Sales Tax) and line 8 (foreign taxes **only**). See instructions | 39 | |
| 40 | Subtract line 39 from line 38 | 40 | 149. |
| 41 | Other adjustments including California lottery losses. See instructions. Specify _____ | 41 | |
| 42 | Combine line 40 and line 41 | 42 | 149. |

43  Is your federal AGI (Form 540, line 13) more than the amount shown below for your filing status?

|  |  |
|---|---|
| Single or married filing separately | $143,839 |
| Head of household | $215,762 |
| Married filing jointly or qualifying widow(er) | $287,682 |

**No.** Transfer the amount on line 42 to line 43

**Yes.** Complete the Itemized Deductions Worksheet in the instructions for Schedule CA (540), line 43 ............ 43  | 149. |

44  Enter the larger of the amount on line 43 or your standard deduction listed below

|  |  |
|---|---|
| Single or married filing separately | $3,254 |
| Married filing jointly, head of household, or qualifying widow(er) | $6,508 |

**Transfer the amount on line 44 to Form 540, line 18** ..................................................... 44  | 3,254. |

**300323**

| California | Capital Loss Carryover | 2005 |
|---|---|---|

**Name(s) as shown on return** Social security number

AMIT CHOUDHURY

| | | |
|---|---|---|
| 1 | Loss from Schedule D, line 11, stated as a positive number | 3,000. |
| 2 | Amount from Form 540 or Form 540NR, line 17 | <151,857.> |
| 3 | Amount from Form 540 or Form 540NR, line 18 | 3,254. |
| 4 | Subtract line 3 from line 2. If less than zero, enter as a negative amount | <155,111.> |
| 5 | Combine line 1 and line 4. If less than zero, enter -0- | 0. |
| 6 | Loss from Schedule D, line 8 | 119,949. |
| 7 | Enter the smaller of line 1 or line 5 | 0. |
| 8 | Subtract line 7 from line 6. This is your capital loss carryover to 2006 | 119,949. |

| TAXABLE YEAR | Alternative Minimum Tax and | CALIFORNIA SCHEDULE |
|---|---|---|
| 2005 | Credit Limitations - Residents | P (540) |

Attach this schedule to Form 540.

Name(s) as shown on Form 540 | Your social security number

AMIT CHOUDHURY

**Part I    Alternative Minimum Taxable Income (AMTI)    Important:** See instructions for information regarding California/federal differences.

| | | | |
|---|---|---|---|
| 1 | If you itemized deductions, go to line 2. If you did not itemize deductions, enter your standard deduction from Form 540, line 18, and go to line 6 | 1 | 3,254. |
| 2 | Medical and dental expense. Enter the smaller of Schedule A (Form 1040), line 4, or 2 1/2% of Form 1040, line 37 | 2 | |
| 3 | Personal property taxes and real property taxes. See instructions | 3 | |
| 4 | Certain interest on a home mortgage **not** used to buy, build, or improve your home. See instructions | 4 | |
| 5 | Miscellaneous itemized deductions. See instructions | 5 | |
| 6 | Refund of personal property taxes and real property taxes. See instructions | 6 ( | ) |
| | **Caution:** Do not include your state income tax refund on this line. | | |
| 7 | Investment interest expense adjustment. See instructions | 7 | |
| 8 | Post-1986 depreciation. See instructions | 8 | |
| 9 | Adjusted gain or loss. See instructions | 9 | |
| 10 | Incentive stock options and California qualified stock options (CQSOs). See instructions | 10 | |
| 11 | Passive activities adjustment. See instructions | 11 | |
| 12 | Beneficiaries of estates and trusts. Enter the amount from Schedule K-1 (541), line 8 | 12 | |
| 13 | Other. Enter the amount, if any, for each item, a through o, and enter the total on line 13. See instructions. | | |

| | | | |
|---|---|---|---|
| a | Appreciated contribution carryover | h | Loss limitations |
| b | Circulation expenditures | i | Mining costs |
| c | Depletion | j | Patron's adjustment |
| d | Depreciation (pre-1987) | k | Pollution control facilities |
| e | Installment sales | l | Qualified small business stock |
| f | Intangible drilling costs | m | Research and experimental |
| g | Long-term contracts | n | Tax shelter farm activities |
| | | o | Related adjustments |

| | | | |
|---|---|---|---|
| | | 13 | |
| 14 | Total Adjustments and Preferences. Combine line 1 through line 13 | 14 | 3,254. |
| 15 | Enter taxable income from Form 540, line 19. See instructions | 15 | <155,111.> |
| 16 | Net operating loss (NOL) deductions from Schedule CA (540), line 21d and line 21e, column B. Enter as a positive amount | 16 | 42,854. |
| 17 | AMTI exclusion. See instructions    SEE STATEMENT 2    LIMITED TO 0 | 17 ( | 0.> |
| 18 | If your federal adjusted gross income (AGI) is less than the amount for your filing status (listed below), skip this line and go to line 19. If you itemized deductions and your federal AGI is more than the amount  for your filing status, see instructions. | 18 ( | ) |
| | Single or married filing separately ... $143,839 | | |
| | Married filing jointly or qualifying widow(er) ... $287,682 | | |
| | Head of household ... $215,762 | | |
| 19 | Combine line 14 through line 18 | 19 | <109,003.> |
| 20 | Alternative minimum tax NOL deduction. See instructions | 20 | 0. |
| 21 | **Alternative Minimum Taxable Income.** Subtract line 20 from line 19 (if married filing separately and line 21 is more than $273,295, see instructions) | 21 | <109,003.> |

**Part II    Alternative Minimum Tax (AMT)**

| | | | |
|---|---|---|---|
| 22 | **Exemption Amount.** (If this schedule is for a child under age 14, see instructions.) | | |

| If your filing status is: | And line 21 is not over: | Enter on line 22: | |
|---|---|---|---|
| Single or head of household | $198,366 | $52,898 | |
| Married filing jointly or qualifying widow(er) | 264,488 | 70,531 | |
| Married filing separately | 132,243 | 35,263 | |

| | | | |
|---|---|---|---|
| | If Part I, line 21 is more than the amount shown above for your filing status, see instructions. | 22 | 52,898. |
| 23 | Subtract line 22 from line 21. If zero or less, enter -0- | 23 | 0. |
| 24 | Tentative Minimum Tax. Multiply line 23 by 7.0% (.07) | 24 | |
| 25 | Regular tax before credits from Form 540, line 20 | 25 | |
| 26 | **Alternative Minimum Tax.** Subtract line 25 from line 24. If zero or less, enter -0- here and on Form 540, line 34. If more than zero, enter here and on Form 540, line 34. If you make estimated tax payments for tax year 2006, enter amount from line 26 on the 2006 Form 540-ES, Estimated Tax Worksheet, line 16. (Exception: If you have carryover credit for solar energy or commercial solar energy, first enter the result on Side 2, Part III, Section C, line 22.) | 26 | 0. |

300325

**Part III**  Credits that Reduce Tax   Note: Be sure to attach your credit forms to Form 540.

| | | | | |
|---|---|---|---|---|
| **1** Enter the amount from Form 540, line 24 | | | **1** | 0. |
| **2** Enter the tentative minimum tax from Side 1, Part II, line 24 | | | **2** | 0. |

| | (a) Credit amount | (b) Credit used this year | (c) Tax balance that may be offset by credits | (d) Credit carryover |
|---|---|---|---|---|
| **Section A - Credits that reduce excess tax.** | | | | |
| **3** Subtract line 2 from line 1. If zero or less enter -0- and see instructions. This is your excess tax which may be offset by credits  **3** | | | 0. | |
| **A1 Credits that reduce excess tax and have no carryover provisions.** | | | | |
| **4** Code: 162  Prison inmate labor credit (FTB 3507)  **4** | | | | |
| **5** Code: 169  Enterprise zone employee credit (FTB 3553)  **5** | | | | |
| **A2 Credits that reduce excess tax and have carryover provisions. See instructions.** | | | | |
| **6** Code: _ _ _  Credit Name: ___  **6** | | | | |
| **7** Code: _ _ _  Credit Name: ___  **7** | | | | |
| **8** Code: _ _ _  Credit Name: ___  **8** | | | | |
| **9** Code: _ _ _  Credit Name: ___  **9** | | | | |
| **10** Code: 188  Credit for prior year alternative minimum tax  **10** | | | | |
| **Section B - Credits that may reduce tax below tentative minimum tax.** | | | | |
| **11** If Part III, line 3 is zero, enter the amount from line 1. If line 3 is more than zero, enter the total of line 2 and the last entry in column (c).  **11** | | | | |
| **B1 Credits that reduce net tax and have no carryover provisions.** | | | | |
| **12** Code: 170  Credit for joint custody head of household  **12** | | | | |
| **13** Code: 173  Credit for dependent parent  **13** | | | | |
| **14** Code: 163  Credit for senior head of household  **14** | | | | |
| **15** Nonrefundable renter's credit.  **15** | | | | |
| **16** Code: 212  Teacher retention credit  **16** | **Suspended** | **Suspended** | **Suspended** | |
| **B2 Credits that reduce net tax and have carryover provisions. See instructions.** | | | | |
| **17** Code: _ _ _  Credit Name: ___  **17** | | | | |
| **18** Code: _ _ _  Credit Name: ___  **18** | | | | |
| **19** Code: _ _ _  Credit Name: ___  **19** | | | | |
| **20** Code: _ _ _  Credit Name: ___  **20** | | | | |
| **B3 Other state tax credit.** | | | | |
| **21** Code: 187  Other state tax credit  **21** | | | | |
| **Section C - Credits that may reduce alternative minimum tax.** | | | | |
| **22** Enter your alternative minimum tax from Side 1, Part II, line 26  **22** | | | | |
| **23** Code: 180  Solar energy credit carryover from Section B2, column (d)  **23** | | | | |
| **24** Code: 181  Commercial solar energy credit carryover from Section B2, column (d)  **24** | | | | |
| **25** Adjusted AMT. Enter the balance from line 24, column (c) here and on Form 540, line 34  **25** | | | | |

539371/12-13-05

P54005204022

| TAXABLE YEAR 2005 | Net Operating Loss (NOL) Computation and NOL and Disaster Loss Limitations - Individuals, Estates, and Trusts | CALIFORNIA FORM 3805V |
|---|---|---|

| Attach to your California tax return. | Social security number |
|---|---|
| Name(s) as shown on return | |
| AMIT CHOUDHURY | FEIN |

**Part I**  Computation of Current Year NOL for Individuals, Estates, and Trusts. If you do not have a current year NOL, go to Part II.

**Section A - California Residents Only** (Nonresidents go to Section B)

1 Adjusted gross income from 2005 Form 540, line 17. If negative, use brackets.
Estates and Trusts, begin on line 3 ............................................................ **1** <151,857.>

2 Itemized deductions or standard deduction from 2005 Form 540, line 18 ............ **2** ( 3,254.)

3 a  Combine line 1 and line 2. (Estates and Trusts, enter taxable income, see instructions.) If negative, use brackets.
If positive, enter -0- here and on line 27. Do not complete the rest of Section A. You do not have a current year NOL.
Complete Part II and Part III if you have a carryover from prior years. ............ **3a** <155,111.>

  b  2005 designated disaster loss included in line 3a. Enter as a positive number ...... **3b**

  c  Combine line 3a and line 3b. If negative, use brackets and continue to line 4. If zero or more, do not complete the rest of
Part I. Enter the amount from line 3b, if any, in Part III, line 3, column (d) and complete Part II and Part III as instructed ......... **3c** <155,111.>

Note:  Enter amounts on line 4 through line 26 as if they were all **positive** numbers. See instructions.

4 Nonbusiness capital losses ............................ **4** 119,949.

5 Nonbusiness capital gains ............................ **5**

6 If line 4 is more than line 5, enter the difference; otherwise, enter -0- ............ **6** 119,949.

7 If line 4 is less than line 5, enter the difference; otherwise, enter -0- ............ **7** 0.

8 Nonbusiness deductions ............................ **8** 3,254.

9 Nonbusiness income other than capital gains ............ **9**

10 Add line 7 and line 9 ............................................ **10**

11 If line 8 is more than line 10, enter the difference; otherwise, enter -0- ............ **11** 3,254.

12 If line 8 is less than line 10, enter the difference; otherwise, enter -0- ...... **12** 0.

13 Business capital losses ............................ **13**

14 Business capital gains ............................ **14**

15 Add line 12 and line 14 ............................ **15**

16 If line 13 is more than line 15, enter the difference; otherwise, enter -0- ...... **16**

17 Add line 6 and line 16 ............................ **17** 3,000.

18 Enter the loss, if any, from line 8 of Schedule D (540). Estates and Trusts, enter the loss, if any,
from line 9, column (c), of Schedule D (541). If you do not have a loss on that line (and do not
have an R&TC Section 18152.5 exclusion), skip line 18 through line 23 and enter on line 24 the
amount from line 17. ........................................ **18**

19 R&TC Section 18152.5 exclusion. Enter as a positive number ........................ **19**

20 Subtract line 19 from line 18. If zero or less, enter -0- ........................ **20**

21 Enter the loss, if any, from line 9 of Schedule D (540). Estates and Trusts, enter the loss, if
any, from line 10 of Schedule D (541). Enter as a positive number ................ **21**

22 If line 20 is more than line 21, enter the difference; otherwise, enter -0- ...... **22**

23 If line 21 is more than line 20, enter the difference; otherwise, enter -0- ...... **23**

24 Subtract line 22 from line 17. If zero or less, enter -0- ........................ **24** 3,000.

25 NOL and disaster loss carryovers from prior years ........................ **25** 42,854.

26 Add lines 11, 19, 23, 24, and 25 ........................ **26** 49,108.

27 **2005 NOL carryover.** Combine line 3c and line 26. If more than zero, enter -0-. You do not have a current year NOL
to carryover ........................................ **27** <106,003.>

300327

## Section B - Nonresidents and Part-Year Residents Only - Computation of Current Year California NOL

| | A<br>Enter total amounts as if you were a CA resident for entire year. | B<br>Enter amounts earned or received from CA sources if you were a nonresident for the entire year. | C<br>Enter amounts earned or received during the portion of the year you were a CA resident. | D<br>Enter amounts earned or received during the portion of the year you were a nonresident. | E<br>Total<br>Combine columns C and D. |
|---|---|---|---|---|---|
| 1 Adjusted gross income. See instructions. If negative, use brackets ..... **1** | | | | | |
| 2 Itemized deductions or standard deduction. See instructions **2** | ( ) | ( ) | ( ) | ( ) | ( ) |
| 3 a Combine line 1 and line 2. If negative, use brackets. If positive, enter -0- here and on line 27. Complete Part II and Part III if you have a carryover from prior years **3a** | | | | | |
| b 2005 designated disaster loss included in line 3a. Enter as a positive number **3b** | | | | | |
| c Combine line 3a and line 3b. If negative, use brackets and continue to line 4 .... **3c** | | | | | |
| **Note: Enter amounts on line 4 through line 26 as if they were all positive numbers** | | | | | |
| 4 Nonbusiness capital losses ................. **4** | | | | | |
| 5 Nonbusiness capital gains. See instr. .. **5** | | | | | |
| 6 If line 4 is more than line 5, enter the difference; otherwise, enter -0- ........ **6** | | | | | |
| 7 If line 4 is less than line 5, enter the difference; otherwise, enter -0- ........ **7** | | | | | |
| 8 Nonbusiness deductions ................. **8** | | | | | |
| 9 Nonbusiness income other than capital gains **9** | | | | | |
| 10 Add line 7 and line 9 ................. **10** | | | | | |
| 11 If line 8 is more than line 10, enter the difference; otherwise, enter -0- ...... **11** | | | | | |
| 12 If line 8 is less than line 10, enter the difference; otherwise, enter -0- ...... **12** | | | | | |
| 13 Business capital losses ................. **13** | | | | | |
| 14 Business capital gains. See instructions **14** | | | | | |
| 15 Add line 12 and line 14 ................. **15** | | | | | |
| 16 If line 13 is more than line 15, enter the difference; otherwise, enter -0- ...... **16** | | | | | |
| 17 Add line 6 and line 16 ................. **17** | | | | | |
| 18 Enter the loss, if any, from line 4 of Schedule D (540NR) worksheet for nonresidents and part-year residents. If you do not have a loss on that line (and do not have an R&TC Section 18152.5 exclusion), skip line 18 through line 23 and enter on line 24 the amount from line 17 **18** | | | | | |
| 19 R&TC Section 18152.5 exclusion. Enter as a positive number **19** | | | | | |
| 20 Subtract line 19 from line 18. If zero or less, enter -0- ................. **20** | | | | | |
| 21 Enter the loss, if any, from line 5 of Schedule D (540NR) worksheet for nonresidents and part-year residents. Enter as a positive number .......... **21** | | | | | |
| 22 If line 20 is more than line 21, enter the difference; otherwise, enter -0- ...... **22** | | | | | |
| 23 If line 21 is more than line 20, enter the difference; otherwise, enter -0- ...... **23** | | | | | |
| 24 Subtract line 22 from line 17. If zero or less, enter -0- ................. **24** | | | | | |
| 25 NOL and disaster loss carryovers from prior years. See instructions ........ **25** | | | | | |
| 26 Add lines 11, 19, 23, 24, and 25 ...... **26** | | | | | |
| 27 2005 NOL carryover. Combine line 3c and line 26. If more than zero, enter -0- ...... **27** | | | | | |

**PART II**   Determine 2005 Modified Taxable Income (MTI). Be sure to read the instructions for Part II.

| | | |
|---|---|---|
| 1 Taxable income. See instructions | 1 | <155,111.> |

Note: Enter amounts on line 2 through line 4 as if they were all **positive** numbers.

| | | |
|---|---|---|
| 2 Capital loss deduction included in line 1 | 2 | 3,000. |
| 3 Disaster loss carryover included in line 1 | 3 | |
| 4 NOL carryover included in line 1 | 4 | 42,854. |
| 5 MTI. Combine line 1 through line 4. If line 5 is zero or less, enter -0- | 5 | 0. |

**PART III**   NOL Carryover and Disaster Loss Carryover Limitations. See Instructions.

| | (g) Available balance | |
|---|---|---|
| 1 MTI from Part II, line 5          1 | | |

**Prior Year NOLs**

| (a) Year of loss | (b) Code | (c) Type of NOL* See below | (d) Initial Loss | (e) Carryover from 2004 | (f) Amount used in 2005 | | (h) Carryover to 2006 subtract column (f) from column (e) |
|---|---|---|---|---|---|---|---|
| 22001 | | GEN | 60,018. | 21,849. | 0. | 0. | 21,849. |
| 2003 | | GEN | 21,005. | 21,005. | 0. | 0. | 21,005. |
| | | | | | | | |
| | | | | | | | |

**Current Year NOLs**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3  2005 | | DIS | | | | | |
| 4  2005 | | GEN | 106,003. | | | | 106,003. |
| 2005 | | | | | | | |
| 2005 | | | | | | | |
| 2005 | | | | | | | |

\* **Type of NOL:** General (GEN), New Business (NB), Eligible Small Business (ESB), Title 11 (T11), or Disaster (DIS).

| | | |
|---|---|---|
| 5 NOL carryover. Add the carryover amounts in column (h) that are not the result of a disaster loss | 5 | 148,857. |
| 6 Disaster loss carryover. Enter the total loss carryover amounts in column (h) that are the result of disaster losses | 6 | |

| Form **6198** | **At-Risk Limitations** | OMB No. 1545-0712 |
|---|---|---|
| | ▶ **Attach to your tax return.** | **2005** |
| Department of the Treasury<br>Internal Revenue Service | ▶ **See separate instructions.** | Attachment<br>Sequence No. **31** |

| Name(s) shown on return | Identifying number |
|---|---|
| AMIT CHOUDHURY | |

Description of activity (see page 2 of the instructions)

PINNACLE PARTNERS, INC.

### Part I — Current Year Profit (Loss) From the Activity, Including Prior Year Nondeductible Amounts (see page 2 of the instructions).

| | | | |
|---|---|---|---|
| 1 | Ordinary income (loss) from the activity (see page 2 of the instructions) | 1 | <106,003.> |
| 2 | Gain (loss) from the sale or other disposition of assets used in the activity (or of your interest in the activity) that you are reporting on: | | |
| a | Schedule D | 2a | |
| b | Form 4797 | 2b | |
| c | Other form or schedule | 2c | |
| 3 | Other income and gains from the activity, from Schedule K-1 of Form 1065, Form 1065-B, or Form 1120S, that were not included on lines 1 through 2c | 3 | |
| 4 | Other deductions and losses from the activity, including investment interest expense allowed from Form 4952, that were not included on lines 1 through 2c | 4 | ( 1,457.) |
| 5 | Current year profit (loss) from the activity. Combine lines 1 through 4. See page 3 of the instructions before completing the rest of this form | 5 | <107,460.> |

### Part II — Simplified Computation of Amount At Risk. See page 3 of the instructions before completing this part.

| | | | |
|---|---|---|---|
| 6 | Adjusted basis (as defined in section 1011) in the activity (or in your interest in the activity) on the first day of the tax year. **Do not** enter less than zero | 6 | 136,440. |
| 7 | Increases for the tax year (see page 3 of the instructions)    SEE STATEMENT 3 | 7 | 135,520. |
| 8 | Add lines 6 and 7 | 8 | 271,960. |
| 9 | Decreases for the tax year (see page 4 of the instructions) | 9 | |
| 10a | Subtract line 9 from line 8 ▶ 10a  271,960. | | |
| b | If line 10a is **more** than zero, enter that amount here and go to line 20 (or complete Part III). Otherwise, enter -0- and see **Pub. 925** for information on the recapture rules | 10b | 271,960. |

### Part III — Detailed Computation of Amount At Risk.
If you completed Part III of Form 6198 for 2004, see page 4 of the instructions.

| | | | |
|---|---|---|---|
| 11 | Investment in the activity (or in your interest in the activity) at the effective date. **Do not** enter less than zero | 11 | |
| 12 | Increases at effective date | 12 | |
| 13 | Add lines 11 and 12 | 13 | |
| 14 | Decreases at effective date | 14 | |
| 15 | Amount at risk (check box that applies): | | |
| a | ☐ At effective date. Subtract line 14 from line 13. **Do not** enter less than zero. | | |
| b | ☐ From 2004 Form 6198, line 19b. **Do not** enter the amount from line 10b of the 2004 form. | 15 | |
| 16 | Increases since (check box that applies): | | |
| a | ☐ Effective date    b ☐ The end of your 2004 tax year | 16 | |
| 17 | Add lines 15 and 16 | 17 | |
| 18 | Decreases since (check box that applies): | | |
| a | ☐ Effective date    b ☐ The end of your 2004 tax year | 18 | |
| 19a | Subtract line 18 from line 17 ▶ 19a | | |
| b | If line 19a is **more** than zero, enter that amount here and go to line 20. Otherwise, enter -0- and see **Pub. 925** for information on the recapture rules | 19b | |

### Part IV — Deductible Loss

| | | | |
|---|---|---|---|
| 20 | **Amount at risk.** Enter the **larger** of line 10b or line 19b | 20 | 271,960. |
| 21 | **Deductible loss.** Enter the **smaller** of the line 5 loss (treated as a positive number) or line 20. See the instructions to find out how to report any deductible loss and any carryover   LOSS(ES) FULLY DEDUCTIBLE | 21 | ( 107,460.) |

**Note:** If the loss is from a passive activity, see the Instructions for **Form 8582**, Passive Activity Loss Limitations, or the Instructions for **Form 8810**, Corporate Passive Activity Loss and Credit Limitations, to find out if the loss is allowed under the passive activity rules. If only part of the loss is subject to the passive activity loss rules, report only that part on Form 8582 or Form 8810, whichever applies.

LHA    For Paperwork Reduction Act Notice, see page 8 of the instructions.        Form 6198 (2005)

519651
11-22-05

300330

# 2005 Income from Passthroughs    CA

PINNACLE PARTNERS, INC.
I.D. NUMBER: 94-3261582

TAXABLE INCOME (LOSS) SUMMARY:

NONPASSIVE LOSS ALLOWED                                    -106,003

NET INCOME (LOSS) FOR ENTITY                               -106,003

ACTIVITY INFORMATION:

PINNACLE PARTNERS, INC.

  ORDINARY INCOME (LOSS)                    -106,003

TOTAL NONPASSIVE GAIN (LOSS)                               -106,003

300331

528021
05-01-05

12

## 2005 Income from Passthroughs                    CA

PINNACLE PARTNERS CAPITAL, L.P. (2)
I.D. NUMBER: 94-3343897

TAXABLE INCOME (LOSS) SUMMARY:

NET INCOME (LOSS) FOR ENTITY                                          0

ACTIVITY INFORMATION:

PINNACLE PARTNERS CAPITAL, L.P. (2)

 PROFESSIONAL SERVICES EXPENSE                              0

TOTAL NONPASSIVE GAIN (LOSS)                                          0

**300332**

AMIT CHOUDHURY

CA SCHEDULE CA          RENTS, ROYALTIES, PARTNERSHIPS, ETC...          STATEMENT     1

| DESCRIPTION | CALIFORNIA AMOUNT | FEDERAL AMOUNT | ADJUSTMENT |
|---|---|---|---|
| PINNACLE PARTNERS, INC. | <106,003.> | <106,803.> | 800. |
| TOTAL TO SCHEDULE CA (540), LINE 17 | | | 800. |

CA SCHEDULE P                    AMTI EXCLUSION                    STATEMENT     2

| DESCRIPTION | AMOUNT |
|---|---|
| PINNACLE PARTNERS, INC. | <106,003.> |
| TOTAL TO SCHEDULE P, PART I, LINE 17 | <106,003.> |

FORM 6198                  INCREASES IN BASIS                  STATEMENT     3

PINNACLE PARTNERS, INC.

| DESCRIPTION | AMOUNT |
|---|---|
| ASSETS CONTRIBUTED TO ACTIVITY | 135,520. |
| TOTAL TO FORM 6198, LINE 7 OR LINE 16 | 135,520. |

300333

ALTERNATIVE MINIMUM TAX

| TAXABLE YEAR **2005** | **Net Operating Loss (NOL) Computation and NOL and Disaster Loss Limitations - Individuals, Estates, and Trusts** | CALIFORNIA FORM **3805V** |
|---|---|---|

Attach to your California tax return.

Name(s) as shown on return

**AMIT CHOUDHURY**

Social security number  - - -

FEIN

**Part I** Computation of Current Year NOL for Individuals, Estates, and Trusts. If you do not have a current year NOL, go to Part II.

**Section A** - California Residents Only (Nonresidents go to Section B)

| | | | |
|---|---|---|---|
| 1 | Adjusted gross income from 2005 Form 540, line 17. If negative, use brackets. Estates and Trusts, begin on line 3 | 1 | <109,003.> |
| 2 | Itemized deductions or standard deduction from 2005 Form 540, line 18 | 2 ( | 0 ) |
| 3 a | Combine line 1 and line 2. (Estates and Trusts, enter taxable income, see instructions.) If negative, use brackets. If positive, enter -0- here and on line 27. Do not complete the rest of Section A. You do not have a current year NOL. Complete Part II and Part III if you have a carryover from prior years. | 3a | <109,003.> |
| b | 2005 designated disaster loss included in line 3a. Enter as a positive number | 3b | |
| c | Combine line 3a and line 3b. If negative, use brackets and continue to line 4. If zero or more, do not complete the rest of Part I. Enter the amount from line 3b, if any, in Part III, line 3, column (d) and complete Part II and Part III as instructed | 3c | <109,003.> |

Note: Enter amounts on line 4 through line 26 as if they were all positive numbers. See instructions.

| | | | | |
|---|---|---|---|---|
| 4 | Nonbusiness capital losses | 4 | 119,078. | |
| 5 | Nonbusiness capital gains | 5 | | |
| 6 | If line 4 is more than line 5, enter the difference; otherwise, enter -0- | 6 | | 119,078. |
| 7 | If line 4 is less than line 5, enter the difference, enter -0- | 7 | | 0. |
| 8 | Nonbusiness deductions | 8 | | |
| 9 | Nonbusiness income other than capital gains | 9 | | |
| 10 | Add line 7 and line 9 | | 10 | |
| 11 | If line 8 is more than line 10, enter the difference; otherwise, enter -0- | | 11 | |
| 12 | If line 8 is less than line 10, enter the difference, enter -0- | 12 | | |
| 13 | Business capital losses | 13 | | |
| 14 | Business capital gains | 14 | | |
| 15 | Add line 12 and line 14 | | 15 | |
| 16 | If line 13 is more than line 15, enter the difference; otherwise, enter -0- | | 16 | |
| 17 | Add line 6 and line 16 | | 17 | 3,000. |
| 18 | Enter the loss, if any, from line 8 of Schedule D (540). Estates and Trusts, enter the loss, if any, from line 9, column (c), of Schedule D (541). If you do not have a loss on that line (and do not have an R&TC Section 18152.5 exclusion), skip line 18 through line 23 and enter on line 24 the amount from line 17. | | 18 | |
| 19 | R&TC Section 18152.5 exclusion. Enter as a positive number | | 19 | |
| 20 | Subtract line 19 from line 18. If zero or less, enter -0- | | 20 | |
| 21 | Enter the loss, if any, from line 9 of Schedule D (540). Estates and Trusts, enter the loss, if any, from line 10 of Schedule D (541). Enter as a positive number | | 21 | |
| 22 | If line 20 is more than line 21, enter the difference; otherwise, enter -0- | | 22 | |
| 23 | If line 21 is more than line 20, enter the difference; otherwise, enter -0- | | 23 | |
| 24 | Subtract line 22 from line 17. If zero or less, enter -0- | | 24 | 3,000. |
| 25 | NOL and disaster loss carryovers from prior years | | 25 | |
| 26 | Add lines 11, 19, 23, 24, and 25 | | 26 | 3,000. |
| 27 | **2005 NOL carryover.** Combine line 3c and line 26. If more than zero, enter -0-. You do not have a current year NOL to carryover | | 27 | <106,003.> |

**300334**

539051/12-14-05

3805V05104022
15

FTB 3805V 2005 **Side 1**

## Section B - Nonresidents and Part-Year Residents Only - Computation of Current Year California NOL

| | A<br>Enter total amounts as if you were a CA resident for entire year. | B<br>Enter amounts earned or received from CA sources if you were a nonresident for the entire year. | C<br>Enter amounts earned or received during the portion of the year you were a CA resident. | D<br>Enter amounts earned or received from CA sources during the portion of the year you were a nonresident. | E<br>Total<br>Combine columns C and D. |
|---|---|---|---|---|---|
| 1 Adjusted gross income. See instructions. If negative, use brackets ............ 1 | | | | | |
| 2 Itemized deductions or standard deduction. See instructions ............ 2 | ( )( | )( | )( | )( | ) |
| 3 a Combine line 1 and line 2. If negative, use brackets. If positive, enter -0- here and on line 27. Complete Part II and Part III if you have a carryover from prior years ... 3a | | | | | |
| b 2005 designated disaster loss included in line 3a. Enter as a positive number ... 3b | | | | | |
| c Combine line 3a and line 3b. If negative, use brackets and continue to line 4 .... 3c | | | | | |

Note: Enter amounts on line 4 through line 26 as if they were all positive numbers.

| | | | | | |
|---|---|---|---|---|---|
| 4 Nonbusiness capital losses ............ 4 | | | | | |
| 5 Nonbusiness capital gains. See instr. ... 5 | | | | | |
| 6 If line 4 is more than line 5, enter the difference; otherwise, enter -0- ...... 6 | | | | | |
| 7 If line 4 is less than line 5, enter the difference; otherwise, enter -0- ...... 7 | | | | | |
| 8 Nonbusiness deductions ............ 8 | | | | | |
| 9 Nonbusiness income other than capital gains ... 9 | | | | | |
| 10 Add line 7 and line 9 ............ 10 | | | | | |
| 11 If line 8 is more than line 10, enter the difference; otherwise, enter -0- ..... 11 | | | | | |
| 12 If line 8 is less than line 10, enter the difference; otherwise, enter -0- ..... 12 | | | | | |
| 13 Business capital losses ............ 13 | | | | | |
| 14 Business capital gains. See instructions 14 | | | | | |
| 15 Add line 12 and line 14 ............ 15 | | | | | |
| 16 If line 13 is more than line 15, enter the difference; otherwise, enter -0- ..... 16 | | | | | |
| 17 Add line 6 and line 16 ............ 17 | | | | | |
| 18 Enter the loss, if any, from line 4 of Schedule D (540NR) worksheet for nonresidents and part-year residents. If you do not have a loss on that line (and do not have an R&TC Section 18152.5 exclusion), skip line 18 through line 23 and enter on line 24 the amount from line 17 ...... 18 | | | | | |
| 19 R&TC Section 18152.5 exclusion. Enter as a positive number ............ 19 | | | | | |
| 20 Subtract line 19 from line 18. If zero or less, enter -0- ............ 20 | | | | | |
| 21 Enter the loss, if any, from line 5 of Schedule D (540NR) worksheet for nonresidents and part-year residents. Enter as a positive number ... 21 | | | | | |
| 22 If line 20 is more than line 21, enter the difference; otherwise, enter -0- ..... 22 | | | | | |
| 23 If line 21 is more than line 20, enter the difference; otherwise, enter -0- ..... 23 | | | | | |
| 24 Subtract line 22 from line 17. If zero or less, enter -0- ............ 24 | | | | | |
| 25 NOL and disaster loss carryovers from prior years. See instructions ...... 25 | | | | | |
| 26 Add lines 11, 19, 23, 24, and 25 ... 26 | | | | | |
| 27 2005 NOL carryover. Combine line 3c and line 26. If more than zero, enter -0- ... 27 | | | | | |

**300335**

59306I/12-14-05

**Side 2**  FTB 3805V 2005

3805V05204022

16

**PART II** Determine 2005 Modified Taxable Income (MTI). Be sure to read the instructions for Part II.

| | | |
|---|---|---|
| 1 Taxable income. See instructions | 1 | <109,003.> |
| Note: Enter amounts on line 2 through line 4 as if they were all positive numbers. | | |
| 2 Capital loss deduction included in line 1 | 2 | 3,000. |
| 3 Disaster loss carryover included in line 1 | 3 | |
| 4 NOL carryover included in line 1 | 4 | |
| 5 MTI. Combine line 1 through line 4. If line 5 is zero or less, enter -0- | 5 | 0. |

**PART III** NOL Carryover and Disaster Loss Carryover Limitations. See Instructions.

| | | (g) Available balance | |
|---|---|---|---|
| 1 MTI from Part II, line 5 | 1 | | |

**Prior Year NOLs**

| (a) Year of loss | (b) Code | (c) Type of NOL* See below | (d) Initial Loss | (e) Carryover from 2004 | (f) Amount used in 2005 | | (h) Carryover to 2006 subtract column (f) from column (e) |
|---|---|---|---|---|---|---|---|
| 2 2001 | | GEN | 53,646. | 53,646. | 0. | 0. | 53,646. |
| 2003 | | GEN | 21,005. | 21,005. | 0. | 0. | 21,005. |
| | | | | | | | |
| | | | | | | | |

**Current Year NOLs**

| (a) Year of loss | (b) Code | (c) Type of NOL* See below | (d) Initial Loss | (e) Carryover from 2004 | (f) Amount used in 2005 | | (h) Carryover to 2006 subtract column (f) from column (e) |
|---|---|---|---|---|---|---|---|
| 3 2005 | | DIS | | | | | |
| 4 2005 | | GEN | 106,003. | | | | 106,003. |
| 2005 | | | | | | | |
| 2005 | | | | | | | |
| 2005 | | | | | | | |

* **Type of NOL:** General (GEN), New Business (NB), Eligible Small Business (ESB), Title 11 (T11), or Disaster (DIS).

| | | | |
|---|---|---|---|
| 5 | NOL carryover. Add the carryover amounts in column (h) that are not the result of a disaster loss | 5 | 180,654. |
| 6 | Disaster loss carryover. Enter the total loss carryover amounts in column (h) that are the result of disaster losses | 6 | |

**300336**

Trial Exhibit 241

Trial Exhibit 241

UNITED STATES DISTRICT COURT FOR THE
NORTHERN DISTRICT OF CALIFORNIA

TRIAL EXHIBIT  211

Case No. 3:07-cv-04218-CRB

Date Entered: ___AUG 1 1 2008___

By: _____
DEPUTY CLERK

UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF CALIFORNIA

**TRIAL EXHIBIT** 241

Case No. 3:07-cv-04218-CRB

Date Entered: _____

By: _____
DEPUTY CLERK

Case 3:07-cv-04218-CRB    Document 158-4    Filed 09/12/2008    Page 49 of 50

EXH
2211

🖶 print  ✉ e-mail  ∞⊃ link            📶 RSS  📣 Technorati  📰 Blog Search  👤 share it  ✎ blog it

## Amisil Alleges Fraud by PayPal Founder and His Fund Management Company

SAN FRANCISCO, Aug. 28 /PRNewswire/ -- A longtime investor in Clarium Capital Management today filed suit in U.S. District Court for the Northern District of California, alleging that the San Francisco-based hedge fund management company headed by PayPal founder Peter A. Thiel has been defrauding it for nearly a decade.

The plaintiff Amisil Holdings, Ltd., a risk capital investor, named Clarium and Thiel, as well as Jason Portnoy and Mark Woolway -- two other Clarium officers -- as defendants in the action.

Amisil is seeking recovery of the value of its investment in Clarium, estimated to be as much as $18 million. The filing notes that although Clarium received large sums from the 2002 PayPal IPO and the subsequent sale of PayPal to eBay, Amisil received no return on its Clarium investment from these transactions.

According to Amit Choudhury, Amisil's Senior Vice President, "Peter Thiel has been playing an elaborate shell game with our investment for the last eight years. Amisil has not received a single distribution from Clarium, while he has skimmed tens of millions of dollars out of Clarium into his own pockets. There's been no pay for us, and he's been no pal."

In February 1998, Amisil became a minority member of Thiel Capital International, the investment fund, and Clarium, the registered investment fund manager, securing a membership interest in each. In March 1999, Amisil withdrew its membership in the investment fund, but retained a full membership interest in Clarium.

The suit alleges that Thiel has dominated and continues to dominate Clarium and its $2 billion investment portfolio in his role as majority and managing member, to the detriment of Amisil's interests. Portnoy is Clarium's Chief Financial Officer and Woolway, its Managing Director.

In December 1998, Thiel Capital International Fund became the sole seed investor in a company initially known as Field Link, which was ultimately renamed PayPal, Inc., the world's leading provider of secure payment services for online business transactions. In January 1999, Thiel became CEO of PayPal. Through reinvestment of its holdings (including Amisil's portion) in PayPal, Clarium owned at least 15% of Thiel Capital International Fund and PayPal by the end of 1999.

The suit asserts that when PayPal went public on Valentine's Day 2002, Clarium's stake in the company was more than $4.9 million. In May 2002, Thiel and Clarium offered Amisil $372 for this membership interest.

After completing a $131.1 million secondary public offering of nearly 7 million shares in early July 2002, Thiel and Clarium sold PayPal to eBay, Inc. for $1.5 billion.

In 2006, Amisil officials learned that Clarium paid out over $60 million at the end of 2005 to Thiel, the only other member of Clarium, and other employees. According to Choudhury, none of the proceeds of the IPO or eBay sale transactions was distributed to Amisil. In fact, Amisil was kept in the dark about these payments. "Since the beginning of its membership interest in Clarium, Amisil has never received any annual or quarterly financial documents relating to this company or its interests," he said.

Although Amisil officials have requested an accounting of Clarium's transactions and made multiple requests to inspect Clarium's books and records, the suit notes that these documents have not been produced and the requests have not been honored.

The complaint alleges violation of the 1934 Securities and Exchange Act and the 1940 Investment Advisers Act, as well as fraud, conversion, breach of fiduciary duty, conspiracy, breach of contract, breach of implied covenant of good faith and fair dealing, unfair business practices and violation of accounting and constructive trusts.

Amisil is asking for general, punitive and exemplary damages in the

Exh 241

matter, as well as for preliminary and permanent injunctions to prevent Clarium from involuntarily removing it as a member. A jury trial is requested.


SOURCE Amisil Holdings, Ltd.


⊕ back to top

POWERED BY
Technorati    ✎ Blogs Discussing This News Release

Issuers of news releases and not PR Newswire are solely responsible for the accuracy of the content.
Terms and conditions, including restrictions on redistribution, apply.
Copyright © 1996-2008 PR Newswire Association LLC. All Rights Reserved.
A United Business Media company.

8/11/2008 10:26 AM